**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| JH, | |
| Plaintiff, | Case No. 1:24-cv-07758 |
| v. | Judge Sara L. Ellis |
| THE PARTNERSHIPS and UNINCORPORATED ASSOCIATIONS IDENTIFIED ON SCHEDULE "A", | Magistrate Judge Maria Valdez |
| Defendants. | |

**PRELIMINARY INJUNCTION ORDER**

Plaintiff JH ("Plaintiff") having filed its complaint for federal copyright infringement, and having moved for a Preliminary injunction against the Defendants, and the Court having considered the complaint, declarations, exhibits, and memorandum of law filed in support, finds as follows:

This Court finds Plaintiff has provided notice to Defendants in accordance with the Temporary Restraining Order entered September 10, 2024, [DOCKET NO. 18] ("TRO"), and Federal Rule of Civil Procedure 65(a)(1).

This Court finds, in the absence of adversarial presentation, that it has personal jurisdiction over Defendants because Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Plaintiff has provided a basis to conclude that Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more seller aliases, offer shipping to the United States, including Illinois, and have sold products using infringing versions of Plaintiff's federally registered copyright which is protected by U.S. Copyright Registration VAu 1-529-626 (the

"Plaintiff Works") to residents of Illinois. In this case, Plaintiff has presented screenshot evidence that Defendants' e-commerce stores are reaching out to do business with Illinois residents by operating internet stores through which Illinois residents can and do purchase products infringing Plaintiff Works. *See* Docket No. [12], which includes screenshot evidence proving that Defendants' e-commerce stores stand ready, willing and able to ship infringing goods to customers in Illinois using infringing and/or counterfeit versions of Plaintiff Works.

This Court also finds that the injunctive relief previously granted in the TRO should remain in place through the pendency of this litigation and that issuing this Preliminary Injunction is warranted under Federal Rule of Civil Procedure 65. Evidence submitted in support of this Motion and in support of Plaintiff's previously granted Motion for Entry of a TRO establishes that Plaintiff has demonstrated a likelihood of success on the merits; that no remedy at law exists; and that Plaintiff will suffer irreparable harm if the injunction is not granted.

Specifically, Plaintiff has proved a prima facie case of copyright infringement because (1) Plaintiff is the owner of the relevant federally registered copyright, and (2) Defendants are willfully and deliberately copying the original elements of Plaintiff Works in their entirety without authorization and are offering for sale and selling Infringing Products. Furthermore, Defendants' continued and unauthorized use of the Plaintiff Works irreparably harms Plaintiff through diminished goodwill, damage to Plaintiff's reputation, loss of exclusivity, and loss of future sales. Monetary damages fail to address such damage and, therefore, Plaintiff has an inadequate remedy at law. Moreover, the public interest is served by entry of this Preliminary Injunction to dispel the public confusion created by Defendants' actions. Accordingly, this Court orders that:

1.  Defendants, their officers, agents, servants, employees, attorneys, and all persons acting for, with, by, through, under, or in active concert with them be preliminarily enjoined and restrained from:

a. using the Plaintiff Works or any reproductions, infringing copies, or colorable imitations in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiff product or not authorized by Plaintiff to be sold in connection with the Plaintiff Works;

b. committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

c. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear any of Plaintiff Works;

2. Defendants shall not transfer or dispose of any money or other of Defendants' assets in any of Defendants' financial accounts.

3. Upon Plaintiff's request, Defendants and any third party with actual notice of this Order who is providing services for any of Defendants, or in connection with any of Defendants' Online Marketplaces, including, without limitation, any online marketplace platforms such as Amazon.com, Inc. (collectively, the "Third Party Providers"), shall, within seven (7) calendar days after receipt of such notice, provide to Plaintiff expedited discovery, limited to copies of documents and records in such person's or entity's possession or control sufficient to determine:

a. the identities and locations of Defendants, their officers, agents, servants, employees, attorneys, and any persons acting in active concert or participation with them, including all known contact information and all associated e-mail addresses;

b. the nature of Defendants' operations and all associated sales, methods of payment for services, and financial information, including, without limitation, identifying information associated with the Online Marketplaces and Defendants' financial accounts, including Defendants' sales and listing history related to their respective Online Marketplaces; and

c. any financial accounts owned or controlled by Defendants, including their officers, agents, servants, employees, attorneys, and any persons acting in active concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, Amazon.com, Inc., Amazon Pay, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

4. Upon Plaintiff's request, those with notice of this Order, including the Third Party Providers as defined in Paragraph 3, shall within seven (7) calendar days after receipt of such notice, disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of infringing goods using Plaintiff Works.

5. Any Third Party Providers, shall, within seven (7) calendar days of receipt of this Order:

a. locate all accounts and funds connected to Defendants' seller aliases, including, but not limited to, any financial accounts connected to the information listed in Schedule A hereto; and

b. restrain and enjoin any such accounts or funds from transferring or disposing of any money or other of Defendants' assets until further order by this Court.

6. Plaintiff may provide notice of the proceedings in this case to Defendants, including service of process pursuant to Fed. R. Civ. P. 4(f)(3), and any future motions, by

electronically publishing a link to the Pleadings, this Order, and other relevant documents on a website and by sending an e-mail with a link to said website to the e-mail addresses provided for Defendants by third parties. The Clerk of the Court is directed to issue a single original summons in the name of "Burning Sunny and all other Defendants identified in the Operative Complaint" that shall apply to all Defendants. The combination of providing notice via electronic publication and e-mail, along with any notice that Defendants receive from payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

7.     All previously sealed documents are unsealed.

8.     Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order as permitted by and in compliance with the Federal Rules of Civil Procedure and the Northern District of Illinois Local Rules. Any third party impacted by this Order may move for appropriate relief.

9.     The $10,000 bond posted by Plaintiff shall remain with the Court until a final disposition of this case or until this Preliminary Injunction is terminated.


                                        SO ORDERED


Date: September 25, 2024

                                        _____
                                        Sara L. Ellis
                                        United States District Judge

5

## SCHEDULE A

| No. | Seller | URL |
|-----|--------|-----|
| 1 | Burning Sunny | https://www.amazon.com/Positive-Emotional-Cards□Crochet-DecorationEncouragement/dp/B0D8WBLVC3/ref=sr_1_95?dib=eyJ2IjoiMSJ9.GUe1kaLFDMGAGLF0Hqfjh2o3ULHcLgqKMQzoDmQ8rPxZokaCuPqaImBf9ONcbADXF3ActcLMOog7xED1aomYJD7ElyzR495JVAEs23LXH0v6CdDtSdCe3jo6JiQYAqxC0AM |
| 2 | FauKait direct | https://www.amazon.com/Tomatoes-Knitting-Emotional-Pressure-Little/dp/B0CQY2SCVC/ref=sr_1_22?dib=eyJ2IjoiMSJ9.02cYvio3lbCKd8bv3yS0faXeSUMlDTJMrlGOmFo3JNVeY2uJIS1L8Whzj9Cw7ygod4eqE5YzJcYBZ9IQMNRZkVLn4iU_1zswTIFpDbVlBd1Z_NvglPpBIm1_Qx1h0_2zDWEqsMu78B9cI2 |
| 3 | FENTEER | https://www.amazon.com/Esquirla-Positive-Knitting-Knitted Decoration/dp/B0CG1V8FHZ/ref=pd_ci_mcx_di_int_sccai_cn_d_sccl_3_4/135-1480924-0249732?pd_rd_w=faPRG&content-id=amzn1.sym.751acc83-5c05-42d0-a15e-303622651e1e&pf_rd_p=751acc83-5c05-42d0-a15e-3036226 |
| 4 | FINTIS | https://www.amazon.com/FINTIS-Positive-Emotional-Handmade-Knitted/dp/B0D2TT49HW/ref=sr_1_15?dib=eyJ2IjoiMSJ9.RnmrndkfD4duMTrr3ZmWEWAKL9h65fi4R632jVS6llIeuic2lYq3wgTOYfVcT8foqt8r2_TBnWozCmARQ5dijZ1CDRBxQ8D8WpGhoBFR9_RqxUB3yHWFBT868Q_P1VgL9oRhBYelVVm9dQ6yn |
| 5 | Ganjiaoxie | https://www.amazon.com/Lalago-Crochet-Positive-Emotional-Vegetable/dp/B0CR7JW3BP/ref=sr_1_136?dib=eyJ2IjoiMSJ9.h3RHHacgoo8rl_Lll2nrFMLuTUGC5FLaetgW1RLk2S0dnVfy9Gq4tmU_uEYWKjvd6O6MuV4Ag349zcx5Uy_jVsmWtuyZcOWkiyfxtNGcFVHomH7QrY7ZjrAHMFAvvMXYfX5rLCeSXbNgKDwg |
| 6 | Geiyeier | https://www.amazon.com/Motionchic-Positive-Emotional-VegetableEncouragement/dp/B0CQC5QS5B/ref=sims_dp_d_dex_ai_speed_loc_mtl_v4_d_sccl_2_4/135-1480924-0249732?pd_rd_w=RERUr&content-id=amzn1.sym.dbded1ad-8495-4a8e-9906-011c3df3dc92&pf_rd_p=dbded1ad-8495-4 |
| 7 | Haoyilian | https://www.amazon.com/YZABEL-Positive-Creative-Decoration-Encouragement/dp/B0CP5857KW/ref=sr_1_123?dib=eyJ2IjoiMSJ9.h3RHHacgoo8rl_Lll2nrFMLuTUGC5FLaetgW1RLk2S0dnVfy9Gq4tmU_uEYWKjvd6O6MuV4Ag349zcx5Uy_jVsmWtuyZcOWkiyfxtNGcFVHomH7QrY7ZjrAHMFAvvMXYfX5rLCeSXb |
| 8 | Happiness decoration | https://www.amazon.com/JEIMALEN-Positive-Birthday-DecorationsChristmas/dp/B0CQXSV9JH/ref=sr_1_143?dib=eyJ2IjoiMSJ9.h3RHHacgoo8rl_Lll2nrFMLuTUGC5FLaetgW1RLk2S0dnVfy9Gq4tmU_uEYWKjvd6O6MuV4Ag349zcx5Uy_jVsmWtuyZcOWkiyfxtNGcFVHomH7QrY7ZjrAHMFAvvMXYfX5rLCeSXbN |
| 9 | JayooDirect | https://www.amazon.com/Jayoo-Positive-Decoration-Encouragement-Tomatored/dp/B0CJXX1VG2/ref=sr_1_4?dib=eyJ2IjoiMSJ9.02cYvio3lbCKd8bv3yS0aDdrdOQL_6F7K4K5Li1lUqgYXwixDkAPu3acRKlGlMgod4eqE5YzJcYBZ9IQMNRZkVLn4iU_1zswTIFpDbVlBd1Z_NvglPpBIm1_Qx1h0_2zDWEqsMu7 |

| 10 | KINBOM store | https://www.amazon.com/Positive-Inspirational-Creative-DecorationEncouragement/dp/B0CDL4GZSD/ref=sr_1_24?dib=eyJ2IjoiMSJ9.02c-Yvio3lbCKd8bv3yS0faXeSUMl-DTJMrlGOmFo3JNVeY2uJIS1L8Whzj9Cw7ygod4e-qE5YzJcYBZ9IQMNRZkVLn4iU_1zswTIFpDbVlBd1Z_NvglPpBIm1_Qx1h0_2zD |
|----|--------------|---|
| 11 | MiuoZI | https://www.amazon.com/Silipull-Handmade-Emotional-Cucumber-Ornaments/dp/B0CRHM6W1Q/ref=sims_dp_d_dex_ai_speed_loc_mtl_v4_d_sccl_2_3/135-1480924-0249732?pd_rd_w=RERUr&content-id=amzn1.sym.dbded1ad-8495-4a8e-9906-011c3df3dc92&pf_rd_p=dbded1ad-8495-4a8e-990 |
| 12 | muximaoyi | https://www.amazon.com/Amagogo-Knitting-Adorable-Positive-Inspired/dp/B0CG19TBWV/ref=sr_1_155?dib=eyJ2IjoiMSJ9.LKn4GfDvxq_JgkJIKeN_-KdUtrHd3nmPbgG150VNRhvePmtKOKspnliMPZQXx_ttaaNX3ekEeH3x_QQYvrOletyd5LNT_EKpFgsQrYOxHRnY9_3M7aL97RPkyHY1k-j6jqeb3D-feH7LfaA3 |
| 13 | Ninguang store | https://www.amazon.com/NINGUANG-Handmade-Emotional-Positive-Coworker/dp/B0CTK63HDW/ref=sr_1_91?dib=eyJ2IjoiMSJ9.GUe1kaLFDMGAGLF0Hqfjh2o3ULHcLgqKMQzoDmQ8rPxZokaCuPqaImBf9ONcbADXF3ActcLMOog7xED1aomYJD7ElyzR495JVAEs23LXH0v6CdDtSdCe3jo6JiQYAqxC0AM0J9-qIa69Lno |
| 14 | nuoyisiq | https://www.amazon.com/ichuanyi-Positive-Creative-Birthday-Decoration/dp/B0CLFMSRF6/ref=sr_1_99?dib=eyJ2IjoiMSJ9.h3RHHacgoo8rl_LlI2nrFMLuTUGC5FLaetgW1RLk2S0dnVfy9Gq4tmU_uEYWKjvd6O6MuV4Ag349zcx5Uy_jVsmWtuyZcOWkiyfxtNGcFVHomH7QrY7ZjrAHMFAvvMXYfX5rLCeSXbNgKD |
| 15 | Ocessi | https://www.amazon.com/SOWORTH-Emotional-Positive-Handmade-Cucumber/dp/B0CNXS2X4Q/ref=sr_1_97?dib=eyJ2IjoiMSJ9.h3RHHacgoo8rl_LlI2nrFMLuTUGC5FLaetgW1RLk2S0dnVfy9Gq4tmU_uEYWKjvd6O6MuV4Ag349zcx5Uy_jVsmWtuyZcOWkiyfxtNGcFVHomH7QrY7ZjrAHMFAvvMXYfX5rLCeSXbNgKDwg |
| 16 | QIEMIAO | https://www.amazon.com/UTEMAN-Positive-Cucumber-Decoration-1Pcs-Tomato/dp/B0CP9S6V66/ref=sr_1_60?dib=eyJ2IjoiMSJ9.GUe1kaLFDMGAGLF0Hqfjh2o3ULHcLgqKMQzoDmQ8rPxZokaCuPqaImBf9ONcbADXF3ActcLMOog7xED1aomYJD7ElyzR495JVAEs23LXH0v6CdDtSdCe3jo6JiQYAqxC0AM0J9-qIa69L |
| 17 | SLADPOEM Direct | https://www.amazon.com/SLADPOEM-Emotional-Affirmation-Handwoven-Ornaments/dp/B0D6FVMKR9/ref=sr_1_116?dib=eyJ2IjoiMSJ9.h3RHHacgoo8rl_LlI2nrFMLuTUGC5FLaetgW1RLk2S0dnVfy9Gq4tmU_uEYWKjvd6O6MuV4Ag349zcx5Uy_jVsmWtuyZcOWkiyfxtNGcFVHomH7QrY7ZjrAHMFAvvMXYfX5rLCeSX |
| 18 | SUNNIMIX | https://www.amazon.com/AMLESO-Affirmation-Decorations-Inspired-Decoration/dp/B0CFZPVH15/ref=sr_1_170?dib=eyJ2IjoiMSJ9.LKn4GfDvxq_JgkJIKeN_-KdUtrHd3nmPbgG150VNRhvePmtKOKspnliMPZQXx_ttaaNX3ekEeH3x_QQYvrOletyd5LNT_EKpFgsQrYOxHRnY9_3M7aL97RPkyHY1k-j6jqeb3D-fe |
| 19 | THU HUONG ADD | https://www.amazon.com/Positive-Avocado-Handmade-Motivation-Crochets/dp/B0D92CXCR7/ref=sr_1_110?dib=eyJ2IjoiMSJ9.h3RHHacgoo8rl_LlI2nrFMLuTUGC5FLaetgW1RLk2S0dnVfy9Gq4tmU_uEYWKjvd6O6MuV4Ag34 |

| | | 9zcx5Uy_jVsmWtuyZcOWkiyfxtNGcFVHomH7QrY7ZjrAHMFAvvMXYfX5rLCeSXbNgKD |
|---|---|---|
| 20 | Tianyuion | https://www.amazon.com/Gemscream-Handmade-Emotional-Motivational-Coworkers/dp/B0CQS87FHC/ref=pd_hc_ssr_prt_comp_d_sccl_2_1/135-1480924-0249732?pd_rd_w=yldhk&content-id=amzn1.sym.98dfba07-e04f-407b-81d8-37a0784e8209&pf_rd_p=98dfba07-e04f-407b-81d8-37a0784e |
| 21 | TWODEER Store | https://www.amazon.com/TWODEER-Handmade-Emotional-Affirmation-Relieving/dp/B0D2N7YLGN/ref=pd_hc_ssr_prt_comp_d_sccl_2_5/135-1480924-0249732?pd_rd_w=PJ5B6&content-id=amzn1.sym.98dfba07-e04f-407b-81d8-37a0784e8209&pf_rd_p=98dfba07-e04f-407b-81d8-37a0784e820 |
| 22 | yangaoshoueng | https://www.amazon.com/Pilarmuture-Positive-Knitted-Decorations-Knitting/dp/B0D3HBLJ16/ref=sr_1_107?dib=eyJ2IjoiMSJ9.h3RHHacgoo8rl_LlI2nrFMLuTUGC5FLaetgW1RLk2S0dnVfy9Gq4tmU_uEYWKjvd6O6MuV4Ag349zcx5Uy_jVsmWtuyZcOWkiyfxtNGcFVHomH7QrY7ZjrAHMFAvvMXYfX5rLCeSXb |
| 23 | yyreach | https://www.amazon.com/SAVITA-Positive-Creative-Birthday-Decorations/dp/B0CH9W4NGV/ref=sr_1_6?dib=eyJ2IjoiMSJ9.02c-Yvio3lbCKd8bv3yS0faXeSUMl-DTJMrlGOmFo3JNVeY2uJIS1L8Whzj9Cw7ygod4e-qE5YzJcYBZ9IQMNRZkVLn4iU_1zswTIFpDbVlBd1Z_NvglPpBIm1_Qx1h0_2zDWEqsMu78B9cI |
| 24 | RAREONE | https://www.amazon.com/QNNEFF-Emotional-Vegetables-Inspirational-Encouragement/dp/B0D57CWCRG/ref=sr_1_12?dib=eyJ2IjoiMSJ9.02c-Yvio3lbCKd8bv3yS0faXeSUMl-DTJMrlGOmFo3JNVeY2uJIS1L8Whzj9Cw7ygod4e-qE5YzJcYBZ9IQMNRZkVLn4iU_1zswTIFpDbVlBd1Z_NvglPpBIm1_Qx1h0_2zDWEqsMu78B9cI2Nk_Tqw2tvtZuKVRQL2Sjr1hy_-REHVPvpLwhiPltJKiYSRnUPqrhklG87_rfb1F4Q0K0AsZdIhcSFqeEaREItsph_idMJS27HxTx3cmfE1MGN97aFg30lmTOoiuOyAz4Cvd-pB4oUzbmkZOGYRB5XEeQaU.iyUz--elH9n1vGifuTMaXaxeZIv0K6TiinMN9IvMvJU&dib_tag=se&keywords=Tomato+doll&qid=1721639828&sr=8-12 |
| 25 | ZWJZMC | https://www.amazon.com/ZWJZMC-Positive-Tomato-Inspirational-Encouragement/dp/B0CPHN1FW9/ref=sr_1_18?dib=eyJ2IjoiMSJ9.02c-Yvio3lbCKd8bv3yS0faXeSUMl-DTJMrlGOmFo3JNVeY2uJIS1L8Whzj9Cw7ygod4e-qE5YzJcYBZ9IQMNRZkVLn4iU_1zswTIFpDbVlBd1Z_NvglPpBIm1_Qx1h0_2zDWEqsMu78B9cI2Nk_Tqw2tvtZuKVRQL2Sjr1hy_-REHVPvpLwhiPltJKiYSRnUPqrhklG87_rfb1F4Q0K0AsZdIhcSFqeEaREItsph_idMJS27HxTx3cmfE1MGN97aFg30lmTOoiuOyAz4Cvd-pB4oUzbmkZOGYRB5XEeQaU.iyUz--elH9n1vGifuTMaXaxeZIv0K6TiinMN9IvMvJU&dib_tag=se&keywords=Tomato+doll&qid=1721639828&sr=8-18 |
| 26 | AireveseketUS | https://www.amazon.com/Airevesket-Positive-Birthday-Decoration-Encouragement/dp/B0CDFTP3DX/ref=slsr_d_dpds_fsdp4star_fa_xcat_dpricet2_d_sccl_3_3/135-1480924-0249732?pd_rd_w=zaGvw&content-id=amzn1.sym.2607c024-56d9-4ea9-861f-edcf1be019b4&pf_rd_p=2607c024-56d9-4ea9-861f- |

| | | |
|---|---|---|
| | | edcf1be019b4&pf_rd_r=PGMNC3EEH7XJFKS4KEJY&pd_rd_wg=z5mgB&pd_rd_r=44375362-1975-4643-95dd-cf8863c9b1c3&pd_rd_i=B0CDFTP3DX&psc=1 |
| 27 | Amrrstore | https://www.amazon.com/Virtegasas-Positive-Creative-Birthday-Christmas/dp/B0CX13X175/ref=sr_1_108?dib=eyJ2IjoiMSJ9.C9gn_k0JD8Oz8DuQYEOEZej_5dUz_upy10oi_p-mZfAEVFByoITKiPhb4OtBNdPObTqVvvcr5hU-MI9dmIkUJV1G4_LSV43CahEezoOt4y3Kx4BuZJbVs2qOMWUDA-p0it03xThZ3563_VO_Q0LP7QyvuVT-vrmXZ34twxVmwhbShWz43CP012LbB0URRkEYmkBv6ir3HxVQnbKdzuaBZoLbKH9QKngNdp-27oWhr5YWGGhIp7IEN_aXkgR7ZTD0O0rV0ZYWV3A1ukQN4w4l_LAYunfTjhCqrlqGZZ3cPjo.Hn8unkb9vX_D8mH8bedskVlI8HIcR0rWA_aM4wM4A8Q&dib_tag=se&keywords=Potato%2Bdoll&qid=1721733092&sr=8-108&th=1 |
| 28 | AnasMc | https://www.amazon.com/anasmc-Positive-Sprouting-Birthday-Potatoes/dp/B0CXPHLZY5/ref=sr_1_110?dib=eyJ2IjoiMSJ9.C9gn_k0JD8Oz8DuQYEOEZej_5dUz_upy10oi_p-mZfAEVFByoITKiPhb4OtBNdPObTqVvvcr5hU-MI9dmIkUJV1G4_LSV43CahEezoOt4y3Kx4BuZJbVs2qOMWUDA-p0it03xThZ3563_VO_Q0LP7QyvuVT-vrmXZ34twxVmwhbShWz43CP012LbB0URRkEYmkBv6ir3HxVQnbKdzuaBZoLbKH9QKngNdp-27oWhr5YWGGhIp7IEN_aXkgR7ZTD0O0rV0ZYWV3A1ukQN4w4l_LAYunfTjhCqrlqGZZ3cPjo.Hn8unkb9vX_D8mH8bedskVlI8HIcR0rWA_aM4wM4A8Q&dib_tag=se&keywords=Potato%2Bdoll&qid=1721733092&sr=8-110&th=1 |
| 29 | beauty&dream | https://www.amazon.com/Positive-Crochet-Christmas-Birthday-Decoration/dp/B0CNCRSSBB/ref=sr_1_157?dib=eyJ2IjoiMSJ9.x6K15Qf5jTwyluGtLXvG-1bJtylqO-Ag0qX6dCzLKH0kGe2EqYW1yJT9e4MwmhKmHpMVwraqtxCNE9JviRYLB0zJIzxykPpiP4gDxJoPmBkInkDpXNUdAqqxm9saXhcqWu7zGKg13_SH3jMyhoqgnvoV94nYfeIdqmw4FTBR0pMOPNfts7T5aLheS9b-0UME9U0ShE5IRAC47P6DFj9gcAKfkr3JV_LJkf0lurLfnnJQTJW2e_vVN0BN2sDKM09bnx6EFRIQXuoNKIoChrCYRIP8iPODuTQUs3k3lg7GY-g.EpbxaucJNmbalAbTdPBT5XrHQq51eLypiv6PwjFXDyc&dib_tag=se&keywords=Potato%2Bdoll&qid=1721733894&sr=8-157&th=1 |
| 30 | Chouton | https://www.amazon.com/HEIVGZEIV-Knitted-Embrace-Positivity-Emotional/dp/B0D28YSQ5B/ref=sr_1_271?dib=eyJ2IjoiMSJ9.rnIi493pt8SRT6RiFF29RSkeYJG5VhOwpMInKFFV5h0GY3iN5fbcbHIcbwpWDJX0aR-kdVnYEgIcDV3FQ-QCWctblUxveOdjzmFR6T6d4w-PwoONofSOTFUuAsAKhbUtwNiqj-YeHfD2v1Gj4tQCH-TkhvZ2ndmtOoXd-V1l11NsXhJSU_RhWbs-JUVtatuyPHwGxSNIO2ZVM9Pi89edcQP4TWhlR0qVIPwhiJkMbhopa70zGsIr5R4LhtD6rq2V6tXWTR5b-wzgZL2djMdKBfFjLeBSTx05GLirqzoN544.ZyR2Fm6sTmIhMPuFw9GRlFXpc7WMHnNm6IHyVO9Ff1M&dib_tag=se&keywords=Potato+doll&qid=1721734572&sr=8-271 |
| 31 | Chuanyin | https://www.amazon.com/BOXOB-Positive-Knitted-Emotional-Encouragement/dp/B0CSFS7MR5/ref=sr_1_63?dib=eyJ2IjoiMSJ9.NxO6Q-3rTjuQP8ZiPJ5Zd-gOKzHSPsQ47m7_2o9HcvN7fH-36nlNBUDS-hDZTBnI-55E-p3FDAISAt3-CvNn-uZHB0_ZkSWIQkBkmj_8rvQGR_c9xYjozbOkAre_kESYhjLLXB-bYQIL2X7eidd16PzY4sr0in4GCLDAHCHQl1SL11rd7iCzoOgx4M2wCa6mxCS |

| | | |
|---|---|---|
| | | VxwEscIKH0KReW1mOFm0fEqWqe__N97OTdxAPhwjnygbiapyGFUMvl_kuyI8wfhPEJKmUlpxYxF98Fs5_pF4Tbn_QGi_E-Rl9U4znxRM.ge390Vwkch Z9PCFyAE9olwSpoC36zp40TeQQnf8HVSA&dib_tag=se&keywords=Potato+doll&qid=1721728421&sr=8-63 |
| 32 | Creative Quality Life | https://www.amazon.com/BFYCHYC-Emotional-Decoration-Christmas-Birthdays/dp/B0CT9592HL/ref=sr_1_188?dib=eyJ2IjoiMSJ9.x6K15Qf5jTwyluGtLXvG-1bJtylqO-Ag0qX6dCzLKH0kGe2EqYW1yJT9e4MwmhKmHpMVwraqtxCNE9JviRYLB0zJIzxykPpiP4gDxJoPmBkInkDpXNUdAqqxm9saXhcqWu7zGKg13_SH3jMyhoqgnvoV94nYfeIdqmw4FTBR0pMOPNfts7T5aLheS9b-0UME9U0ShE5IRAC47P6DFj9gcAKfkr3JV_LJkf0lurLfnnJQTJW2e_vVN0BN2sDKM09bnx6EFRIQXuoNKIoChrCYRIP8iPODuTQUs3k3lg7GY-g.EpbxaucJNmbalAbTdPBT5XrHQq51eLypiv6PwjFXDyc&dib_tag=se&keywords=Potato+doll&qid=1721733894&sr=8-188 |
| 33 | Crymow-XY | https://www.amazon.com/Crymow-Positive-Sunflower-Emotional-Birthday/dp/B0CYBYYL44/ref=sr_1_77?dib=eyJ2IjoiMSJ9.NxO6Q-3rTjuQP8ZiPJ5Zd-gOKzHSPsQ47m7_2o9HcvN7fH-36nlNBUDS-hDZTBnI-55E-p3FDAISAt3-CvNn-uZHB0_ZkSWIQkBkmj_8rvQGR_c9xYjozbOkAre_kESYhjLLXB-bYQIL2X7eidd16PzY4sr0in4GCLDAHCHQl1SL11rd7iCzoOgx4M2wCa6mxCSVxwEscIKH0KReW1mOFm0fEqWqe__N97OTdxAPhwjnygbiapyGFUMvl_kuyI8wfhPEJKmUlpxYxF98Fs5_pF4Tbn_QGi_E-Rl9U4znxRM.ge390Vwkch Z9PCFyAE9olwSpoC36zp40TeQQnf8HVSA&dib_tag=se&keywords=Potato+doll&qid=1721728421&sr=8-77 |
| 34 | CULULU | https://www.amazon.com/TOYMIS-Positive-Interesting-Decoration-Encouragement/dp/B0C7PWB3X4/ref=slsr_d_dpds_fsdp4star_fa_xcat_dpricet2_d_sccl_3_2/135-1480924-0249732?pd_rd_w=pBAn3&content-id=amzn1.sym.2607c024-56d9-4ea9-861f-edcf1be019b4&pf_rd_p=2607c024-56d9-4ea9-861f-edcf1be019b4&pf_rd_r=8E6G1VZN1Z0CQJ9CZJ14&pd_rd_wg=a9yBh&pd_rd_r=041dfd74-3dd6-4ae9-98c3-e1acc26f6f79&pd_rd_i=B0C7PWB3X4&th=1 |
| 35 | DCLINA | https://www.amazon.com/AHLOKI-Potato%EF%BC%8CCute-Card%EF%BC%8CPositive-Encouragement-Decoration/dp/B0CPCB7LPM/ref=sr_1_117?dib=eyJ2IjoiMSJ9.C9gn_k0JD8Oz8DuQYEOEZej_5dUz_upy10oi_p-mZfAEVFByoITKiPhb4OtBNdPObTqVvvcr5hU-MI9dmIkUJV1G4_LSV43CahEezoOt4y3Kx4BuZJbVs2qOMWUDA-p0it03xThZ3563_VO_Q0LP7QyvuVT-vrmXZ34twxVmwhbShWz43CP012LbB0URRkEYmkBv6ir3HxVQnbKdzuaBZoLbKH9QKngNdp-27oWhr5YWGGhIp7IEN_aXkgR7ZTD0O0rV0ZYWV3A1ukQN4w4l_LAYunfTjhCqrlqGZZ3cPjo.Hn8unkb9vX_D8mH8bedskVIl8HIcR0rWA_aM4wM4A8Q&dib_tag=se&keywords=Potato%2Bdoll&qid=1721733092&sr=8-117&th=1 |
| 36 | Draupnir | https://www.amazon.com/Draupnir-Positive-Creative-Encouragement-Decoration/dp/B0CJ52KS14/ref=pd_ci_mcx_di_int_sccai_cn_d_sccl_3_5/135-1480924-0249732?pd_rd_w=faPRG&content-id=amzn1.sym.751acc83-5c05-42d0-a15e-303622651e1e&pf_rd_p=751acc83-5c05-42d0-a15e-303622651e1e&pf_rd_r=C82MM561XPRSFXQ4YJFB&pd_rd_wg=1N6Ym&pd_rd_r=4b3071cc-2c52-4a37-ac6e-c57da92a68d9&pd_rd_i=B0CJ52KS14&th=1 |

| 37 | DreacompyUS | https://www.amazon.com/Positive-Knitted-Inspiring-Crochet-Decorations/dp/B0CXDHQCJS/ref=sr_1_88?dib=eyJ2IjoiMSJ9.NxO6Q-3rTjuQP8ZiPJ5Zd-gOKzHSPsQ47m7_2o9HcvN7fH-36nlNBUDS-hDZTBnI-55E-p3FDAISAt3-CvNn-uZHB0_ZkSWIQkBkmj_8rvQGR_c9xYjozbOkAre_kESYhjLLXB-bYQIL2X7eidd16PzY4sr0in4GCLDAHCHQl1SL11rd7iCzoOgx4M2wCa6mxCSVxwEscIKH0KReW1mOFm0fEqWqe__N97OTdxAPhwjnygbiapyGFUMvl_kuyI8wfhPEJKmUlpxYxF98Fs5_pF4Tbn_QGi_E-Rl9U4znxRM.ge390Vwkch29PCFyAE9olwSpoC36zp40TeQQnf8HVSA&dib_tag=se&keywords=Potato+doll&qid=1721728421&sr=8-88 |
| 38 | DS. DISTINCTIVE STYLE | https://www.amazon.com/Emotional-Handmade-Plushies-Christmas-Coworkers/dp/B0CX18LK3Y/ref=sr_1_278?dib=eyJ2IjoiMSJ9.rnIi493pt8SRT6RiFF29RSkeYJG5VhOwpMInKFFV5h0GY3iN5fbcbHIcbwpWDJX0aR-kdVnYEgIcDV3FQ-QCWctblUxveOdjzmFR6T6d4w-PwoONofSOTFUuAsAKhbUtwNiqj-YeHfD2v1Gj4tQCH-TkhvZ2ndmtOoXd-V1I11NsXhJSU_RhWbs-JUVtatuyPHwGxSNIO2ZVM9Pi89edcQP4TWhlR0qVIPwhiJkMbhopa70zGsIr5R4LhtD6rq2V6tXWTR5b-wzgZL2djMdKBfFjLeBSTx05GLirqzoN544.ZyR2Fm6sTmIhMPuFw9GRlFXpc7WMHnNm6IHyVO9Ff1M&dib_tag=se&keywords=Potato+doll&qid=1721734572&sr=8-278 |
| 39 | EBouwkls | https://www.amazon.com/DJianrang-Decoration-Inspirational-Sunflower-Encouragement/dp/B0CJF2BW6H/ref=sr_1_119?dib=eyJ2IjoiMSJ9.C9gn_k0JD8Oz8DuQYEOEZej_5dUz_upy10oi_p-mZfAEVFByoITKiPhb4OtBNdPObTqVvvcr5hU-MI9dmIkUJV1G4_LSV43CahEezoOt4y3Kx4BuZJbVs2qOMWUDA-p0it03xThZ3563_VO_Q0LP7QyvuVT-vrmXZ34twxVmwhbShWz43CP012LbB0URRkEYmkBv6ir3HxVQnbKdzuaBZoLbKH9QKngNdp-27oWhr5YWGGhIp7IEN_aXkgR7ZTD0O0rV0ZYWV3A1ukQN4w4l_LAYunfTjhCqrlqGZZ3cPjo.Hn8unkb9vX_D8mH8bedskVll8HIcR0rWA_aM4wM4A8Q&dib_tag=se&keywords=Potato+doll&qid=1721734792&sr=8-119 |
| 40 | Feiniaoji Direct | https://www.amazon.com/Positive-Encourage-Emotional-Christmas-Graduation/dp/B0CXPKGD7Z/ref=sr_1_295?dib=eyJ2IjoiMSJ9.vH9hK1xu8nA-bHC0Likq1u7a26I2Ahn6KZ9Fj3Tr_cAGr1JEg07qgweEMFakKPIHmAt187HcR0ofDjWB8grzfN2JUXe1jOLIMXVNcuOnRTrEehCy6XQ8Z8MyYA70lwxGUihdS48hDXEP8DvJKvVO2Uj8KLAIH3AqwfaE-xiNkyOgpfGcyIfI5jDixhtfEXolJocurAaLJNwuLFMV6CT0D862v8srdasHDI-3HTqM5-MpTrKt7g1YK1LRFHebdVmssinkRcoqaPWDIEKHoa6jFA.MV7Dks1e8MtSSozTRu-dA72G-qdRSrU_o-tbClVyVFU&dib_tag=se&keywords=Potato%2Bdoll&qid=1721734852&sr=8-295&th=1 |
| 41 | FL QianFanLai | https://www.amazon.com/Positive-Birthday-Grandma-Coworker-Graduation/dp/B0CTXJSBRF/ref=sr_1_300?dib=eyJ2IjoiMSJ9.vH9hK1xu8nA-bHC0Likq1u7a26I2Ahn6KZ9Fj3Tr_cAGr1JEg07qgweEMFakKPIHmAt187HcR0ofDjWB8grzfN2JUXe1jOLIMXVNcuOnRTrEehCy6XQ8Z8MyYA70lwxGUihdS48hDXEP8DvJKvVO2Uj8KLAIH3AqwfaE-xiNkyOgpfGcyIfI5jDixhtfEXolJocurAaLJNwuLFMV6CT0D862v8srdasHDI-3HTqM5- |

| | | |
|---|---|---|
| | | MpTrKt7g1YK1LRFHebdVmssinkRcoqaPWDIEKHoa6jFA.MV7Dks1e8MtSSozTRu-dA72G-qdRSrU_o-tbClVyVFU&dib_tag=se&keywords=Potato%2Bdoll&qid=1721734852&sr=8-300&th=1 |
| 42 | FONBAY | https://www.amazon.com/FONBAY-Positive-Knitting-Emotional-Birthday/dp/B0CHVBDJZP/ref=sr_1_69?dib=eyJ2IjoiMSJ9.NxO6Q-3rTjuQP8ZiPJ5Zd-gOKzHSPsQ47m7_2o9HcvN7fH-36nlNBUDS-hDZTBnI-55E-p3FDAISAt3-CvNn-uZHB0_ZkSWIQkBkmj_8rvQGR_c9xYjozbOkAre_kESYhjLLXB-bYQIL2X7eidd16PzY4sr0in4GCLDAHCHQl1SL11rd7iCzoOgx4M2wCa6mxCSVxwEscIKH0KReW1mOFm0fEqWqe__N97OTdxAPhwjnygbiapyGFUMvl_kuyI8wfhPEJKmUlpxYxF98Fs5_pF4Tbn_QGi_E-Rl9U4znxRM.ge390VwkchZ9PCFyAE9olwSpoC36zp40TeQQnf8HVSA&dib_tag=se&keywords=Potato+doll&qid=1721728421&sr=8-69 |
| 43 | HoyanDirect | https://www.amazon.com/ROSROSE-Positive-Creative-Cheer-up-Emotional/dp/B0CQNFDT7F/ref=sr_1_93?dib=eyJ2IjoiMSJ9.NxO6Q-3rTjuQP8ZiPJ5Zd-gOKzHSPsQ47m7_2o9HcvN7fH-36nlNBUDS-hDZTBnI-55E-p3FDAISAt3-CvNn-uZHB0_ZkSWIQkBkmj_8rvQGR_c9xYjozbOkAre_kESYhjLLXB-bYQIL2X7eidd16PzY4sr0in4GCLDAHCHQl1SL11rd7iCzoOgx4M2wCa6mxCSVxwEscIKH0KReW1mOFm0fEqWqe__N97OTdxAPhwjnygbiapyGFUMvl_kuyI8wfhPEJKmUlpxYxF98Fs5_pF4Tbn_QGi_E-Rl9U4znxRM.ge390VwkchZ9PCFyAE9olwSpoC36zp40TeQQnf8HVSA&dib_tag=se&keywords=Potato%2Bdoll&qid=1721728421&sr=8-93&th=1 |
| 44 | ITUOIDOU | https://www.amazon.com/ITUOIDOU-Interesting-Emotional-Decoration-Encouragement/dp/B0D28N3LC2/ref=sr_1_298?crid=G1V47FACZEDM&dib=eyJ2IjoiMSJ9.YMGhP-rjI1h4MSEtD-ZGqXSgSZtjUDuWhGH_bwk1Z5QPI5iSHtdEZ7JoEMaxjjiqbxXCoJ51AltAh16e9jxkO_WDB-mDyM9ljXDrJwxtZ5pL8qJGtZl1Zg2ngWhUaxM0dUBtiXze0e9idWJad15zGwcMmVf0beJ0sPJ78iGVQHPpowamkPnaA1uXxDtO2zapcUwPgAqSspTjiJLLbwpeLUXn3JkoxqTBnQZ2p60E3149iSgd2wsLBgQiuLVZZrlodgJzwuoQWHAUtXdscEnPLg.hD2xfiakMyXAN3o-bVIe5CpL94Q8a0wr2YXnJuaDKiQ&dib_tag=se&keywords=cucumber%2Bdoll&qid=1721663758&sprefix=Cucumber%2Bdoll%2Caps%2C1247&sr=8-298&th=1 |
| 45 | JELUTAR | https://www.amazon.com/JELUTAR-Positive-Knitted-Decorations-Birthday/dp/B0D39TWWZ2/ref=sxbs_sbv_search_btf?content-id=amzn1.sym.2f0a8989-0b67-47e7-b61e-9e3ef9908602%3Aamzn1.sym.2f0a8989-0b67-47e7-b61e-9e3ef9908602&crid=37CBK57VOECUX&cv_ct_cx=Cucumber%2Bdoll&dib=eyJ2IjoiMSJ9.Clz9IYm7qkpyHj8deBufNw.zJ1RRRHcib8hfMi_5xRqY-mjxI3Dt4HWPV9Xg4Pf4KU&dib_tag=se&keywords=Cucumber%2Bdoll&pd_rd_i=B0D39TWWZ2&pd_rd_r=ace4c4b9-8e90-4ad9-832c-f96e99a328d7&pd_rd_w=LoWTp&pd_rd_wg=rPcw7&pf_rd_p=2f0a8989-0b67-47e7-b61e-9e3ef9908602&pf_rd_r=YQ2QT8RY80N92BPW9JMJ&qid=1721657758&sbo=RZvfv%2F%2FHxDF%2BO5021pAnSA%3D%3D&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=1-1-a61ee601-6e56-4862-a8a2-1d3da5a5406f&th=1 |

| 46 | JOLTCIY | https://www.amazon.com/Handmade-Cheeful-Sunglasses-Stuffed-Encouragement/dp/B0CSP385WP/ref=sr_1_199?dib=eyJ2IjoiMSJ9.PMLU0vyX6Cq7u2bABod-HFty6Lien1KNaz8FOdNzWHhUwDF-7YxAVk_dkSsXUvrsUZ60t46df7lPhrD2G-U-_aUkaqHf-_tBRzBiHPGEE41Y4KkclIbwCvz4bXSOvJF640fFiCGZRn-nB8Q3VEYrYltyxYA0ZI7m5Q8UcmKs7Ods7SOizlwQLEmdpA0q2nI9TJ9gQV5j4xXw9xcKHTk5piOruxzNgion7fmt5li87oIpNGQFY2ogkLV7Kkn4KKv5ljeI5u9ZQkflSKk9eZ8uF32SwsCPpY-Uu51km6LytSk.1z88HozWj4OZ-MsT3utBJkT0HJbBIZMwCpFcLyWhkqc&dib_tag=se&keywords=Potato%2Bdoll&qid=1721734234&sr=8-199&th=1 |
| 47 | JoyMoe | https://www.amazon.com/Positive-Potato%EF%BC%8C3inch-Birthday-Decoration-Encouragement/dp/B0CN4X1FXP/ref=sr_1_24?dib=eyJ2IjoiMSJ9.RnmrndkfD4duMTrr3ZmWEWAKL9h65fi4R632jVS6lIIeuic2lYq3wgTOYfVcT8foqt8r2_TBnWoz-CmARQ5dijZ1CDRBxQ8D8WpGhoBFR9_RqxUB3yHWFBT868Q_P1VgL9oRhBYelVVm9dQ6yn9LhlBBwCq0rcD9ACK1Y8uZF0uFdfqpNXr6rpTd8bYiA2ZSBkxjGIhgcpjKNyEt7t2u8fxB9LAroUlRIVZNVBbNmlXFSazhF6XemnIHDW6OG5JHzVNrBkOgy2Nbydv8OC4f_fNMGmULStoes9NT3IyYoyU.PHsI3m-oJmSwhoF7a94ayHmQvEX2LP7YupiY0tcEyCc&dib_tag=se&keywords=Potato+doll&qid=1721727018&sr=8-24 |
| 48 | Lewente (Shenzhen) Trading Co., LTD | https://www.amazon.com/Lawonter-Positive-Crochet-Knitting-Emotional/dp/B0CP7L9R5N/ref=sr_1_155?dib=eyJ2IjoiMSJ9.x6K15Qf5jTwyluGtLXvG-1bJtylqO-Ag0qX6dCzLKH0kGe2EqYW1yJT9e4MwmhKmHpMVwraqtxCNE9JviRYLB0zJIzxykPpiP4gDxJoPmBkInkDpXNUdAqqxm9saXhcqWu7zGKg13_SH3jMyhoqgnvoV94nYfeIdqmw4FTBR0pMOPNfts7T5aLheS9b-0UME9U0ShE5IRAC47P6DFj9gcAKfkr3JV_LJkf0lurLfnnJQTJW2e_vVN0BN2sDKM09bnx6EFRIQXuoNKIoChrCYRIP8iPODuTQUs3k3lg7GY-g.EpbxaucJNmbalAbTdPBT5XrHQq51eLypiv6PwjFXDyc&dib_tag=se&keywords=Potato+doll&qid=1721733894&sr=8-155 |
| 49 | Leyu Shop | https://www.amazon.com/Mini-Positive-Potato-3inch-Crochet/dp/B0CNZSKZHQ/ref=sr_1_132?dib=eyJ2IjoiMSJ9.C9gn_k0JD8Oz8DuQYEOEZej_5dUz_upy10oi_p-mZfAEVFByoITKiPhb4OtBNdPObTqVvvcr5hU-MI9dmIkUJV1G4_LSV43CahEezoOt4y3Kx4BuZJbVs2qOMWUDA-p0it03xThZ3563_VO_Q0LP7QyvuVT-vrmXZ34twxVmwhbShWz43CP012LbB0URRkEYmkBv6ir3HxVQnbKdzuaBZoLbKH9QKngNdp-27oWhr5YWGGhIp7IEN_aXkgR7ZTD0O0rV0ZYWV3A1ukQN4w4l_LAYunfTjhCqrlqGZZ3cPjo.Hn8unkb9vX_D8mH8bedskVlI8HIcR0rWA_aM4wM4A8Q&dib_tag=se&keywords=Potato+doll&qid=1721733092&sr=8-132 |
| 50 | Lordree Direct | https://www.amazon.com/Lordree-Emotional-Support-Pickle-Inspirational/dp/B0CZDS69T9/ref=sr_1_79?dib=eyJ2IjoiMSJ9.NxO6Q-3rTjuQP8ZiPJ5Zd-gOKzHSPsQ47m7_2o9HcvN7fH-36nlNBUDS-hDZTBnI-55E-p3FDAISAt3-CvNn-uZHB0_ZkSWIQkBkmj_8rvQGR_c9xYjozbOkAre_kESYhjLLXB-bYQIL2X7eidd16PzY4sr0in4GCLDAHCHQl1SL11rd7iCzoOgx4M2wCa6mxCSVxwEscIKH0KReW1mOFm0fEqWqe__N97OTdxAPhwjnygbiapyGFUMvl_kuyI8wfhPEJKmUlpxYxF98Fs5_pF4Tbn_QGi_E- |

| | | |
|---|---|---|
| | | Rl9U4znxRM.ge390VwkchZ9PCFyAE9olwSpoC36zp40TeQQnf8HVSA&dib_ta g=se&keywords=Potato%2Bdoll&qid=1721728421&sr=8-79&th=1 |
| 51 | MACIKWON | https://www.amazon.com/MACIKWON-Encouragement-Motivational-Coworkers-Christmas/dp/B0D6BJGVL9/ref=sr_1_209?dib=eyJ2IjoiMSJ9.PMLU0vyX6Cq7u 2bABod-HFty6Lien1KNaz8FOdNzWHhUwDF-7YxAVk_dkSsXUvrsUZ60t46df7lPhrD2G-U-_aUkaqHf-_tBRzBiHPGEE41Y4KkclIbwCvz4bXSOvJF640fFiCGZRn-nB8Q3VEYrYltyxYA0ZI7m5Q8UcmKs7Ods7SOizlwQLEmdpA0q2nI9TJ9gQV5 j4xXw9xcKHTk5piOruxzNgion7fmt5li87oIpNGQFY2ogkLV7Kkn4KKv5ljeI5u9 ZQkflSKk9eZ8uF32SwsCPpY-Uu51km6LytSk.1z88HozWj4OZ-MsT3utBJkT0HJbBIZMwCpFcLyWhkqc&dib_tag=se&keywords=Potato%2Bdoll &qid=1721734234&sr=8-209&th=1 |
| 52 | MagiBoom | https://www.amazon.com/SARAJO-Positive-Crochet-Incentive-Knitted/dp/B0CPB6VTB1/ref=sr_1_134?dib=eyJ2IjoiMSJ9.C9gn_k0JD8Oz8DuQ YEOEZej_5dUz_upy10oi_p-mZfAEVFByoITKiPhb4OtBNdPObTqVvvcr5hU-MI9dmIkUJV1G4_LSV43CahEezoOt4y3Kx4BuZJbVs2qOMWUDA-p0it03xThZ3563_VO_Q0LP7QyvuVT-vrmXZ34twxVmwhbShWz43CP012LbB0URRkEYmkBv6ir3HxVQnbKdzuaBZo LbKH9QKngNdp-27oWhr5YWGGhIp7IEN_aXkgR7ZTD0O0rV0ZYWV3A1ukQN4w4l_LAYunfT jhCqrlqGZZ3cPjo.Hn8unkb9vX_D8mH8bedskVlI8HIcR0rWA_aM4wM4A8Q&d ib_tag=se&keywords=Potato+doll&qid=1721733092&sr=8-134 |
| 53 | MHRYEZ | https://www.amazon.com/MHRYEZ-Positive-Encouragement-Christmas-Decoration/dp/B0CKL16VXF/ref=m_crc_dp_lf_d_t1_d_sccl_3_3/135-1480924-0249732?pd_rd_w=umrxB&content-id=amzn1.sym.a5144f00-3d78-40a4-aa84-7ff51eea31f7&pf_rd_p=a5144f00-3d78-40a4-aa84-7ff51eea31f7&pf_rd_r=S6HAAF125H69SBXFC8ZD&pd_rd_wg=yN0tT&pd_rd_r=ad7dafd0-759f-423b-bfb9-291694de2ee7&pd_rd_i=B0CKL16VXF&th=1 |
| 54 | Missiontong Store | https://www.amazon.com/SIMXEHAY-Positive-Potato-Knitted-Crochet/dp/B0CQLWQ7BD/ref=sr_1_109?dib=eyJ2IjoiMSJ9.C9gn_k0JD8Oz8Du QYEOEZej_5dUz_upy10oi_p-mZfAEVFByoITKiPhb4OtBNdPObTqVvvcr5hU-MI9dmIkUJV1G4_LSV43CahEezoOt4y3Kx4BuZJbVs2qOMWUDA-p0it03xThZ3563_VO_Q0LP7QyvuVT-vrmXZ34twxVmwhbShWz43CP012LbB0URRkEYmkBv6ir3HxVQnbKdzuaBZo LbKH9QKngNdp-27oWhr5YWGGhIp7IEN_aXkgR7ZTD0O0rV0ZYWV3A1ukQN4w4l_LAYunfT jhCqrlqGZZ3cPjo.Hn8unkb9vX_D8mH8bedskVlI8HIcR0rWA_aM4wM4A8Q&d ib_tag=se&keywords=Potato%2Bdoll&qid=1721733092&sr=8-109&th=1 |
| 55 | MOCCO | https://www.amazon.com/Positive-Adorable-Inspirational-Christmas-Encouraging/dp/B0CP467D2X/ref=sr_1_85?dib=eyJ2IjoiMSJ9.NxO6Q-3rTjuQP8ZiPJ5Zd-gOKzHSPsQ47m7_2o9HcvN7fH-36nlNBUDS-hDZTBnI-55E-p3FDAISAt3-CvNn-uZHB0_ZkSWIQkBkmj_8rvQGR_c9xYjozbOkAre_kESYhjLLXB-bYQIL2X7eidd16PzY4sr0in4GCLDAHCHQl1SL11rd7iCzoOgx4M2wCa6mxCS VxwEscIKH0KReW1mOFm0fEqWqe__N97OTdxAPhwjnygbiapyGFUMvl_kuyI 8wfhPEJKmUlpxYxF98Fs5_pF4Tbn_QGi_E-Rl9U4znxRM.ge390VwkchZ9PCFyAE9olwSpoC36zp40TeQQnf8HVSA&dib_ta g=se&keywords=Potato+doll&qid=1721728421&sr=8-85 |

| 56 | Mountfaryue | https://www.amazon.com/HyDren-Optimistic-Knitted-Inspiring-Decorations/dp/B0D22NKW81/ref=sr_1_299?dib=eyJ2IjoiMSJ9.vH9hK1xu8nA-bHC0Likq1u7a26I2Ahn6KZ9Fj3Tr_cAGr1JEg07qgweEMFakKPIHmAt187HcR0ofDjWB8grzfN2JUXe1jOLIMXVNcuOnRTrEehCy6XQ8Z8MyYA70lwxGUihdS48hDXEP8DvJKvVO2Uj8KLAIH3AqwfaE-xiNkyOgpfGcyIfI5jDixhtfEXolJocurAaLJNwuLFMV6CT0D862v8srdasHDI-3HTqM5-MpTrKt7g1YK1LRFHebdVmssinkRcoqaPWDIEKHoa6jFA.MV7Dks1e8MtSSozTRu-dA72G-qdRSrU_o-tbClVyVFU&dib_tag=se&keywords=Potato+doll&qid=1721734852&sr=8-299 |
| 57 | qiujiahai | https://www.amazon.com/Positive-Inspirational-Christmas-Decoration-Encouragement/dp/B0CKYNS82V/ref=sr_1_14?dib=eyJ2IjoiMSJ9.RnmrndkfD4duMTrr3ZmWEWAKL9h65fi4R632jVS6llIeuic2lYq3wgTOYfVcT8foqt8r2_TBnWoz-CmARQ5dijZ1CDRBxQ8D8WpGhoBFR9_RqxUB3yHWFBT868Q_P1VgL9oRhBYelVVm9dQ6yn9LhlBBwCq0rcD9ACK1Y8uZF0uFdfqpNXr6rpTd8bYiA2ZSBkxjGIhgcpjKNyEt7t2u8fxB9LAroUlRIVZNVBbNmlXFSazhF6XemnIHDW6OG5JHzVNrBkOgy2Nbydv8OC4f_fNMGmULStoes9NT3IyYoyU.PHsI3m-oJmSwhoF7a94ayHmQvEX2LP7YupiY0tcEyCc&dib_tag=se&keywords=Potato+doll&qid=1721727018&sr=8-14 |
| 58 | QIONGYANGUS | https://www.amazon.com/Abvsdu-Positive-Handmade-Encouragement-Decoration/dp/B0D216LT6T/ref=sr_1_91?dib=eyJ2IjoiMSJ9.NxO6Q-3rTjuQP8ZiPJ5Zd-gOKzHSPsQ47m7_2o9HcvN7fH-36nlNBUDS-hDZTBnI-55E-p3FDAISAt3-CvNn-uZHB0_ZkSWIQkBkmj_8rvQGR_c9xYjozbOkAre_kESYhjLLXB-bYQIL2X7eidd16PzY4sr0in4GCLDAHCHQl1SL11rd7iCzoOgx4M2wCa6mxCSVxwEscIKH0KReW1mOFm0fEqWq__N97OTdxAPhwjnygbiapyGFUMvl_kuyI8wfhPEJKmUlpxYxF98Fs5_pF4Tbn_QGi_E-RI9U4znxRM.ge390VwkchZ9PCFyAE9olwSpoC36zp40TeQQnf8HVSA&dib_tag=se&keywords=Potato+doll&qid=1721728421&sr=8-91 |
| 59 | Quanluung | https://www.amazon.com/Foilswirl-Positive-Inspirational-Decoration-Encouragement/dp/B0CQM8K5JM/ref=pd_ci_mcx_di_int_sccai_cn_d_sccl_3_2/135-1480924-0249732?pd_w=mOyqm&content-id=amzn1.sym.751acc83-5c05-42d0-a15e-303622651e1e&pf_rd_p=751acc83-5c05-42d0-a15e-303622651e1e&pf_rd_r=6M6YEA7V8NQYAFME3E3K&pd_rd_wg=X7LvI&pd_rd_r=5d6108a9-32c6-439c-b745-8699c9dd016c&pd_rd_i=B0CQM8K5JM&psc=1 |
| 60 | Shangzhan | https://www.amazon.com/MAOERFUL-Positive-Knitted-Encouragement-Creative/dp/B0CRR9MLLG/ref=sr_1_87?dib=eyJ2IjoiMSJ9.NxO6Q-3rTjuQP8ZiPJ5Zd-gOKzHSPsQ47m7_2o9HcvN7fH-36nlNBUDS-hDZTBnI-55E-p3FDAISAt3-CvNn-uZHB0_ZkSWIQkBkmj_8rvQGR_c9xYjozbOkAre_kESYhjLLXB-bYQIL2X7eidd16PzY4sr0in4GCLDAHCHQl1SL11rd7iCzoOgx4M2wCa6mxCSVxwEscIKH0KReW1mOFm0fEqWq__N97OTdxAPhwjnygbiapyGFUMvl_kuyI8wfhPEJKmUlpxYxF98Fs5_pF4Tbn_QGi_E-RI9U4znxRM.ge390VwkchZ9PCFyAE9olwSpoC36zp40TeQQnf8HVSA&dib_tag=se&keywords=Potato%2Bdoll&qid=1721728421&sr=8-87&th=1 |
| 61 | Sikyby Crafts | https://www.amazon.com/Sikyby-Positive-Knitting-Inspiring-Decoration/dp/B0CHSDPWX7/ref=pd_ci_mcx_di_int_sccai_cn_d_sccl_3_3/135-1480924-0249732?pd_rd_w=faPRG&content-id=amzn1.sym.751acc83-5c05- |

| | | |
|---|---|---|
| | | 42d0-a15e-303622651e1e&pf_rd_p=751acc83-5c05-42d0-a15e-303622651e1e&pf_rd_r=C82MM561XPRSFXQ4YJFB&pd_rd_wg=1N6Ym&pd_rd_r=4b3071cc-2c52-4a37-ac6e-c57da92a68d9&pd_rd_i=B0C6F1LJVT&th=1 |
| 62 | Sofanler | https://www.amazon.com/Sofanler-Positive-Birthday-Decoration-Encouragement/dp/B0CPT4WLMJ/ref=sr_1_48?dib=eyJ2IjoiMSJ9.RnmrndkfD4duMTrr3ZmWEWAKL9h65fi4R632jVS6llIeuic2lYq3wgTOYfVcT8foqt8r2_TBnWoz-CmARQ5dijZ1CDRBxQ8D8WpGhoBFR9_RqxUB3yHWFBT868Q_P1VgL9oRhBYelVVm9dQ6yn9LhlBBwCq0rcD9ACK1Y8uZF0uFdfqpNXr6rpTd8bYiA2ZSBkxjGIhgcpjKNyEt7t2u8fxB9LAroUlRIVZNVBbNmlXFSazhF6XemnIHDW6OG5JHzVNrBkOgy2Nbydv8OC4f_fNMGmULStoes9NT3IyYoyU.PHsI3m-oJmSwhoF7a94ayHmQvEX2LP7YupiY0tcEyCc&dib_tag=se&keywords=Potato+doll&qid=1721727018&sr=8-48 |
| 63 | GIFTIARA | https://www.amazon.com/GIFTIARA-Positive-Emotional-Cucumber-Birthday/dp/B0D2VKRDRG/ref=sr_1_124?crid=37CBK57VOECUX&dib=eyJ2IjoiMSJ9.8f0nmNdNojq_hm5vXbRxXE0WNQZyFl7N3HLJgoOjegRGsOMHms5U4IhIOIJ6XjX4Bmo8d1m2zW5jl46i9H17bSf2kw5acqYGegKQOvKTOBvzFsUfyIIP-iIs44_0PZTGJq1iDD1yUdTVLQM9obpKOEHCiWXqNqg9z1p8lu_F1jFVIopxn1rMqopvT0Za7Rpf4OQln1uzs3sWKZjLIha4LF2ky70cqG_fH4ZXpnCABhwmVqi7oNs6LkEJ4QRXqFE0zWzqK3T23kPbdYmTiPvh7SvvSXEzwX606MsFfsbFGgs.ndBGmeODT2YIw_VGYw7hPFs4uyS_J0ezXhbQCzG6xd8&dib_tag=se&keywords=Cucumber%2Bdoll&qid=1721660093&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=8-124&th=1 |
| 64 | Talent_Star | https://www.amazon.com/Talent-Star-Positive-Keychain-Decoration/dp/B0CPDXTLBD/ref=sr_1_171?crid=G1V47FACZEDM&dib=eyJ2IjoiMSJ9.yGkx272-9_KK2JFaUCHri9HX2iIKMH6_WOKeSkTVU5rllcxEenEXF7nuykCZv4eSqpbWy6FeTqRVw4o30JQnu0Vx6P-bNI20sUj8rhmt9SKImRv4zALVgWI37rk0tj3jyqM8W2FL953JrTiVbqxEZXqAm4dBEEZ_UmyJa9Hgh-v0qC9EcwL0QkjycauYgWbMOEhVeQgxcgBiaj5WwuyiNZzCfk9ObboJeBTZhA4C1P-W45KfTvhZXsB_8YiDqJgNPv2gmeLmlNrqUYOLcqL51URt9D02KVjYk_B_IzmPo9g.LKyc6wBCst4c2lzvAAVhNK7LY2uYlkxjYQ7DlLA33mo&dib_tag=se&keywords=cucumber%2Bdoll&qid=1721661456&sprefix=Cucumber%2Bdoll%2Caps%2C1247&sr=8-171&th=1 |
| 65 | Tekalobr | https://www.amazon.com/Tekalobr-Positive-Creative-Decoration-Encouragement/dp/B0CJRSKNZR/ref=sr_1_22?dib=eyJ2IjoiMSJ9.RnmrndkfD4duMTrr3ZmWEWAKL9h65fi4R632jVS6llIeuic2lYq3wgTOYfVcT8foqt8r2_TBnWoz-CmARQ5dijZ1CDRBxQ8D8WpGhoBFR9_RqxUB3yHWFBT868Q_P1VgL9oRhBYelVVm9dQ6yn9LhlBBwCq0rcD9ACK1Y8uZF0uFdfqpNXr6rpTd8bYiA2ZSBkxjGIhgcpjKNyEt7t2u8fxB9LAroUlRIVZNVBbNmlXFSazhF6XemnIHDW6OG5JHzVNrBkOgy2Nbydv8OC4f_fNMGmULStoes9NT3IyYoyU.PHsI3m-oJmSwhoF7a94ayHmQvEX2LP7YupiY0tcEyCc&dib_tag=se&keywords=Potato%2Bdoll&qid=1721727018&sr=8-22&th=1 |
| 66 | Vshinic | https://www.amazon.com/Vshinic-Mini-Funny-Positive-Decoration-Encouragement/dp/B0CG1MYYBT/ref=sr_1_25?dib=eyJ2IjoiMSJ9.RnmrndkfD4duMTrr3ZmWEWAKL9h65fi4R632jVS6llIeuic2lYq3wgTOYfVcT8foqt8r2_TBn |

| | | |
|---|---|---|
| | | Woz-CmARQ5dijZ1CDRBxQ8D8WpGhoBFR9_RqxUB3yHWFBT868Q_P1VgL9oRhBYelVVm9dQ6yn9LhlBBwCq0rcD9ACK1Y8uZF0uFdfqpNXr6rpTd8bYiA2ZSBkxjGIhgcpjKNyEt7t2u8fxB9LAroUlRIVZNVBbNmlXFSazhF6XemnIHDW6OG5JHzVNrBkOgy2Nbydv8OC4f_fNMGmULStoes9NT3IyYoyU.PHsI3m-oJmSwhoF7a94ayHmQvEX2LP7YupiY0tcEyCc&dib_tag=se&keywords=Potato+doll&qid=1721727018&sr=8-25 |
| 67 | wangsuzhd | https://www.amazon.com/lamphle-Positive-Tomato-Knitting-Decoration-/dp/B0CQXKCQ1Q/ref=sr_1_35?dib=eyJ2IjoiMSJ9.02c-Yvio3lbCKd8bv3yS0faXeSUMl-DTJMrlGOmFo3JNVeY2uJIS1L8Whzj9Cw7ygod4e-qE5YzJcYBZ9IQMNRZkVLn4iU_1zswTIFpDbVlBd1Z_NvglPpBIm1_Qx1h0_2zDWEqsMu78B9cI2Nk_Tqw2tvtZuKVRQL2Sjr1hy_-REHVPvpLwhiPltJKiYSRnUPqrhklG87_rfb1F4Q0K0AsZdIhcSFqeEaREItsph_idMJS27HxTx3cmfE1MGN97aFg30lmTOoiuOyAz4Cvd-pB4oUzbmkZOGYRB5XEeQaU.iyUz-elH9n1vGifuTMaXaxeZIv0K6TiinMN9IvMvJU&dib_tag=se&keywords=Tomato+doll&qid=1721639828&sr=8-35 |
| 68 | winbar | https://www.amazon.com/Winbar-Positive-Interesting-Knitted-Friends/dp/B0CLLM96DD/ref=sr_1_111?dib=eyJ2IjoiMSJ9.C9gn_k0JD8Oz8DuQYEOEZej_5dUz_upy10oi_p-mZfAEVFByoITKiPhb4OtBNdPObTqVvvcr5hU-MI9dmIkUJV1G4_LSV43CahEezoOt4y3Kx4BuZJbVs2qOMWUDA-p0it03xThZ3563_VO_Q0LP7QyvuVT-vrmXZ34twxVmwhbShWz43CP012LbB0URRkEYmkBv6ir3HxVQnbKdzuaBZoLbKH9QKngNdp-27oWhr5YWGGhIp7IEN_aXkgR7ZTD0O0rV0ZYWV3A1ukQN4w4l_LAYunfTjhCqrlqGZZ3cPjo.Hn8unkb9vX_D8mH8bedskVlI8HIcR0rWA_aM4wM4A8Q&dib_tag=se&keywords=Potato+doll&qid=1721733092&sr=8-111 |
| 69 | Win Wind | https://www.amazon.com/YFLCFCX-Girlfriends-Birthdays-Decoration-Encouragement/dp/B0D7Q6956P/ref=sr_1_141?dib=eyJ2IjoiMSJ9.C9gn_k0JD8Oz8DuQYEOEZej_5dUz_upy10oi_p-mZfAEVFByoITKiPhb4OtBNdPObTqVvvcr5hU-MI9dmIkUJV1G4_LSV43CahEezoOt4y3Kx4BuZJbVs2qOMWUDA-p0it03xThZ3563_VO_Q0LP7QyvuVT-vrmXZ34twxVmwhbShWz43CP012LbB0URRkEYmkBv6ir3HxVQnbKdzuaBZoLbKH9QKngNdp-27oWhr5YWGGhIp7IEN_aXkgR7ZTD0O0rV0ZYWV3A1ukQN4w4l_LAYunfTjhCqrlqGZZ3cPjo.Hn8unkb9vX_D8mH8bedskVlI8HIcR0rWA_aM4wM4A8Q&dib_tag=se&keywords=Potato+doll&qid=1721733092&sr=8-141 |
| 70 | WSmelon Direct | https://www.amazon.com/Emotional-Cucumber-Handmade-Graduation-Inspirationa/dp/B0CWG5YM7D/ref=sr_1_215?dib=eyJ2IjoiMSJ9.PMLU0vyX6Cq7u2bABod-HFty6Lien1KNaz8FOdNzWHhUwDF-7YxAVk_dkSsXUvrsUZ60t46df7lPhrD2G-U-_aUkaqHf-_tBRzBiHPGEE41Y4KkclIbwCvz4bXSOvJF640fFiCGZRn-nB8Q3VEYrYltyxYA0ZI7m5Q8UcmKs7Ods7SOizlwQLEmdpA0q2nI9TJ9gQV5j4xXw9xcKHTk5piOruxzNgion7fmt5li87oIpNGQFY2ogkLV7Kkn4KKv5ljeI5u9ZQkflSKk9eZ8uF32SwsCPpY-Uu51km6LytSk.1z88HozWj4OZ-MsT3utBJkT0HJbBIZMwCpFcLyWhkqc&dib_tag=se&keywords=Potato+doll&qid=1721734234&sr=8-215 |

| 71 | XGiGiX | https://www.amazon.com/XGiGiX-Emotional-Handmade-Creative-Christmas/dp/B0CNZWWPQZ/ref=sr_1_136?dib=eyJ2IjoiMSJ9.C9gn_k0JD8Oz8DuQYEOEZej_5dUz_upy10oi_p-mZfAEVFByoITKiPhb4OtBNdPObTqVvvcr5hU-MI9dmIkUJV1G4_LSV43CahEezoOt4y3Kx4BuZJbVs2qOMWUDA-p0it03xThZ3563_VO_Q0LP7QyvuVT-vrmXZ34twxVmwhbShWz43CP012LbB0URRkEYmkBv6ir3HxVQnbKdzuaBZoLbKH9QKngNdp-27oWhr5YWGGhIp7IEN_aXkgR7ZTD0O0rV0ZYWV3A1ukQN4w4l_LAYunfTjhCqrlqGZZ3cPjo.Hn8unkb9vX_D8mH8bedskVlI8HIcR0rWA_aM4wM4A8Q&dib_tag=se&keywords=Potato%2Bdoll&qid=1721733092&sr=8-136&th=1 |
| 72 | Yiruhe-US | https://www.amazon.com/Yiruhe-Mini-Funny-Positive-Potato/dp/B0CKYKL1YP/ref=pd_hc_ssr_prt_comp_d_sccl_2_17/135-1480924-0249732?pd_rd_w=yldhk&content-id=amzn1.sym.98dfba07-e04f-407b-81d8-37a0784e8209&pf_rd_p=98dfba07-e04f-407b-81d8-37a0784e8209&pf_rd_r=1JCS0J03V0CDXE488CJ7&pd_rd_wg=c6gWI&pd_rd_r=0db4d4d1-f4f5-460b-8e7b-592736e95c0b&pd_rd_i=B0CKYKL1YP&th=1 |
| 73 | Yisquar | https://www.amazon.com/Positive-Knitting-Inspirational-Encouraging-Birthday/dp/B0CM6P4BF5/ref=sr_1_44?dib=eyJ2IjoiMSJ9.RnmrndkfD4duMTrr3ZmWEWAKL9h65fi4R632jVS6lIIeuic2lYq3wgTOYfVcT8foqt8r2_TBnWoz-CmARQ5dijZ1CDRBxQ8D8WpGhoBFR9_RqxUB3yHWFBT868Q_P1VgL9oRhBYelVVm9dQ6yn9LhlBBwCq0rcD9ACK1Y8uZF0uFdfqpNXr6rpTd8bYiA2ZSBkxjGIhgcpjKNyEt7t2u8fxB9LAroUlRIVZNVBbNmlXFSazhF6XemnIHDW6OG5JHzVNrBkOgy2Nbydv8OC4f_fNMGmULStoes9NT3IyYoyU.PHsI3m-oJmSwhoF7a94ayHmQvEX2LP7YupiY0tcEyCc&dib_tag=se&keywords=Potato%2Bdoll&qid=1721727018&sr=8-44&th=1 |
| 74 | YMMYM | https://www.amazon.com/XKYQSY-Positive-Inspirational-Encouragement-Emotional/dp/B0CP9MW6YT/ref=sr_1_85?dib=eyJ2IjoiMSJ9.GUe1kaLFDMGAGLF0Hqfjh2o3ULHcLgqKMQzoDmQ8rPxZokaCuPqaImBf9ONcbADXF3ActcLMOog7xED1aomYJD7ElyzR495JVAEs23LXH0v6CdDtSdCe3jo6JiQYAqxC0AM0J9-qIa69Lno0BEeH56dXv6uwu0BNzCW4GgAUENaSPs542g5cS3Baw-p-Rfmv-05bUMeID3C0ZU3_cv7Y59CVY4ie1IxebbY_HiEzbM8EAJI2t9GdHLFN7a9HPbDK4Ex7qDZlwJvKEAZeMH9V18RtG_qLvDlTpGSQ1xPbicU.DS5dwOWOx8oVmg1afPyORPGwLujBoMoKuciTS49ObyY&dib_tag=se&keywords=Tomato+doll&qid=1721655848&sr=8-85 |
| 75 | Yuansang | https://www.amazon.com/Positive-Creative-Inspirational-Decoration-Encouragement/dp/B0CNRXBMKH/ref=sr_1_43?dib=eyJ2IjoiMSJ9.RnmrndkfD4duMTrr3ZmWEWAKL9h65fi4R632jVS6lIIeuic2lYq3wgTOYfVcT8foqt8r2_TBnWoz-CmARQ5dijZ1CDRBxQ8D8WpGhoBFR9_RqxUB3yHWFBT868Q_P1VgL9oRhBYelVVm9dQ6yn9LhlBBwCq0rcD9ACK1Y8uZF0uFdfqpNXr6rpTd8bYiA2ZSBkxjGIhgcpjKNyEt7t2u8fxB9LAroUlRIVZNVBbNmlXFSazhF6XemnIHDW6OG5JHzVNrBkOgy2Nbydv8OC4f_fNMGmULStoes9NT3IyYoyU.PHsI3m-oJmSwhoF7a94ayHmQvEX2LP7YupiY0tcEyCc&dib_tag=se&keywords=Potato+doll&qid=1721727018&sr=8-43 |
| 76 | YUDESHUI STORE | https://www.amazon.com/Positive-Products-Handmade-Knitted-Creative/dp/B0CTMVKYDQ/ref=sr_1_78?dib=eyJ2IjoiMSJ9.NxO6Q-3rTjuQP8ZiPJ5Zd-gOKzHSPsQ47m7_2o9HcvN7fH-36nlNBUDS-hDZTBnI-55E-p3FDAISAt3-CvNn- |

| | | |
|---|---|---|
| | | uZHB0_ZkSWIQkBkmj_8rvQGR_c9xYjozbOkAre_kESYhjLLXB-bYQIL2X7eidd16PzY4sr0in4GCLDAHCHQl1SL11rd7iCzoOgx4M2wCa6mxCSVxwEscIKH0KReW1mOFm0fEqWqe__N97OTdxAPhwjnygbiapyGFUMvl_kuyI8wfhPEJKmUlpxYxF98Fs5_pF4Tbn_QGi_E-Rl9U4znxRM.ge390VwkchZ9PCFyAE9olwSpoC36zp40TeQQnf8HVSA&dib_tag=se&keywords=Potato+doll&qid=1721728421&sr=8-78 |
| 77 | Autoglobel | https://www.amazon.com/Autoglobel-Positive-Products-Handmade-Creative/dp/B0CHPLBD4V/ref=dp_prsubs_sccl_3/135-1480924-0249732?pd_rd_w=AMADm&content-id=amzn1.sym.305f6934-08ef-47e7-b8ab-3ad4bb25225f&pf_rd_p=305f6934-08ef-47e7-b8ab-3ad4bb25225f&pf_rd_r=B1NP10N34YHQ7SXT40TM&pd_rd_wg=Rqhw0&pd_rd_r=deaa7376-7a2e-487f-a5f5-94ad03c30781&pd_rd_i=B0CHPLBD4V&psc=1 |
| 78 | YyamzJ | https://www.amazon.com/EDMTO-Positive-Crochet-Emotional-Support/dp/B0D5M72LFX/ref=sr_1_80?dib=eyJ2IjoiMSJ9.GUe1kaLFDMGAGLF0Hqfjh2o3ULHcLgqKMQzoDmQ8rPxZokaCuPqaImBf9ONcbADXF3ActcLMOog7xED1aomYJD7ElyzR495JVAEs23LXH0v6CdDtSdCe3jo6JiQYAqxC0AM0J9-qIa69Lno0BEeH56dXv6uwu0BNzCW4GgAUENaSPs542g5cS3Baw-p-Rfmv-05bUMeID3C0ZU3_cv7Y59CVY4ie1IxebbY_HiEzbM8EAJI2t9GdHLFN7a9HPbDK4Ex7qDZlwJvKEAZeMH9V18RtG_qLvDlTpGSQ1xPbicU.DS5dwOWOx8oVmg1afPyORPGwLujBoMoKuciTS49ObyY&dib_tag=se&keywords=Tomato%2Bdoll&qid=1721655848&sr=8-80&th=1 |
| 79 | Zheeyee | https://www.amazon.com/Zheeyee-Positve-Crochet-Friends-Emotional/dp/B0CZJFC79X/ref=sr_1_190?dib=eyJ2IjoiMSJ9.x6K15Qf5jTwyluGtLXvG-1bJtylqO-Ag0qX6dCzLKH0kGe2EqYW1yJT9e4MwmhKmHpMVwraqtxCNE9JviRYLB0zJIzxykPpiP4gDxJoPmBkInkDpXNUdAqqxm9saXhcqWu7zGKg13_SH3jMyhoqgnvoV94nYfeIdqmw4FTBR0pMOPNfts7T5aLheS9b-0UME9U0ShE5IRAC47P6DFj9gcAKfkr3JV_LJkf0lurLfnnJQTJW2e_vVN0BN2sDKM09bnx6EFRIQXuoNKIoChrCYRIP8iPODuTQUs3k3lg7GY-g.EpbxaucJNmbalAbTdPBT5XrHQq51eLypiv6PwjFXDyc&dib_tag=se&keywords=Potato+doll&qid=1721733894&sr=8-190 |
| 80 | ZHENG ZI CHENG | https://www.amazon.com/ZAZIWZ-Positive-Knitting-Crochet-Emotional/dp/B0CQXJ9WG5/ref=sr_1_176?dib=eyJ2IjoiMSJ9.x6K15Qf5jTwyluGtLXvG-1bJtylqO-Ag0qX6dCzLKH0kGe2EqYW1yJT9e4MwmhKmHpMVwraqtxCNE9JviRYLB0zJIzxykPpiP4gDxJoPmBkInkDpXNUdAqqxm9saXhcqWu7zGKg13_SH3jMyhoqgnvoV94nYfeIdqmw4FTBR0pMOPNfts7T5aLheS9b-0UME9U0ShE5IRAC47P6DFj9gcAKfkr3JV_LJkf0lurLfnnJQTJW2e_vVN0BN2sDKM09bnx6EFRIQXuoNKIoChrCYRIP8iPODuTQUs3k3lg7GY-g.EpbxaucJNmbalAbTdPBT5XrHQq51eLypiv6PwjFXDyc&dib_tag=se&keywords=Potato%2Bdoll&qid=1721733894&sr=8-176&th=1 |
| 81 | Zxmissu | https://www.amazon.com/Edgnb-Positive-Creative-Decoration-Encouragement/dp/B0CNNFNG1P/ref=sr_1_20?dib=eyJ2IjoiMSJ9.RnmrndkfD4duMTrr3ZmWEWAKL9h65fi4R632jVS6llIeuic2lYq3wgTOYfVcT8foqt8r2_TBnWoz-CmARQ5dijZ1CDRBxQ8D8WpGhoBFR9_RqxUB3yHWFBT868Q_P1VgL9oRhBYElVVm9dQ6yn9LhlBBwCq0rcD9ACK1Y8uZF0uFdfqpNXr6rpTd8bYiA2ZSBkxjGIhgcpjKNyEt7t2u8fxB9LAroUlRIVZNVBbNmlXFSazhF6XemnIHDW6OG5JHzVNrBkOgy2Nbydv8OC4f_fNMGmULStoes9NT3IyYoyU.PHsI3m- |

| | | oJmSwhoF7a94ayHmQvEX2LP7YupiY0tcEyCc&dib_tag=se&keywords=Potato+doll&qid=1721727018&sr=8-20 |
|---|---|---|
| 82 | ALAZI | https://www.amazon.com/CORACIK-Positive-Keychain-Inspirational-Christmas/dp/B0CJB8HCVV/ref=sr_1_1?dib=eyJ2IjoiMSJ9.bqP2I7xWYgJxjwuV5mfiMtXZDBdmp6m62H3BVrhPUukGJPbCmlf16q1-inZMU4fn63DDmV8909NendsCghgJc2rNZgnGFGgRUCPT74n0uvFdIdMAOLlpnulGfxKhWzPYHk1lmlgduc-0nqtWVmAyXQ.a8n8kWDVsaR1vaiHPVZJ-4zKVD7kNvG5vzWwpt3otgQ&dib_tag=se&m=A3OF7X0SN2WL76&marketplaceID=ATVPDKIKX0DER&qid=1722948423&s=merchant-items&sr=1-1 |
| 83 | AnboorDirect | https://www.amazon.com/Anboor-Positive-Emotional-Decoration-Encouragement/dp/B0D142CG17/ref=sr_1_289_sspa?dib=eyJ2IjoiMSJ9.vH9hK1xu8nA-bHC0Likq1u7a26I2Ahn6KZ9Fj3Tr_cAGr1JEg07qgweEMFakKPIHmAt187HcR0ofDjWB8grzfN2JUXe1jOLIMXVNcuOnRTrEehCy6XQ8Z8MyYA70lwxGUihdS48hDXEP8DvJKvVO2Uj8KLAIH3AqwfaE-xiNkyOgpfGcyIfI5jDixhtfEXolJocurAaLJNwuLFMV6CT0D862v8srdasHDI-3HTqM5-MpTrKt7g1YK1LRFHebdVmssinkRcoqaPWDIEKHoa6jFA.MV7Dks1e8MtSSozTRu-dA72G-qdRSrU_o-tbClVyVFU&dib_tag=se&keywords=Potato%2Bdoll&qid=1721734842&sr=8-289-spons&sp_csd=d2lkZ2V0TmFtZT1zcF9hdGZfbmV4dA&th=1 |
| 84 | Aruigu | https://www.amazon.com/Aruigu-Positive-Inspirational-Christmas-Decorations/dp/B0CPLV7NHB/ref=sr_1_152?dib=eyJ2IjoiMSJ9.LKn4GfDvxq_JgkJIKeN_-KdUtrHd3nmPbgG150VNRhvePmtKOKspnliMPZQXx_ttaaNX3ekEeH3x_QQYvrOletyd5LNT_EKpFgsQrYOxHRnY9_3M7aL97RPkyHY1k-j6jqeb3D-feH7LfaA3BmkEVKt96h5eW15n5VYIxWScRkjwOF1I-sw2i6Ggoq1jgmjP8-O6_Y3b6HKV52jrDrQSKBn-eZhbZpGCga6H4Q8Lp-hv6HHWubcFOk8TEqFteU2PDIA4GCCNL2ZdVvfVPSLb0tYpoLU18fzFNRpNXLmUoqg.rS7Vny4CActMZ_YkN0tAo6803lCQ2GTVkv_GkNn67Eg&dib_tag=se&keywords=Tomato%2Bdoll&qid=1721675168&sr=8-152&th=1 |
| 85 | BaiYiGou Store | https://www.amazon.com/TBOLINE-Positive-Emotional-Handmade-Anniversary/dp/B0CR4FPRVM/ref=sr_1_140?crid=37CBK57VOECUX&dib=eyJ2IjoiMSJ9.8f0nmNdNojq_hm5vXbRxXE0WNQZyFl7N3HLJgoOjegRGsOMHms5U4IhIOIJ6XjX4Bmo8d1m2zW5jl46i9H17bSf2kw5acqYGegKQOvKTOBvzFsUfyIIP-iIs44_0PZTGJq1iDD1yUdTVLQM9obpKOEHCiWXqNqg9z1p8lu_F1jFVIopxn1rMqopvT0Za7Rpf4OQln1uzs3sWKZjLIha4LF2ky70cqG_fH4ZXpnCABhwmVqi7oNs6LkEJ4QRXqFE0zWzqK3T23kPbdYmTiPvh7SvvSXEzwX606MsFfsbFGgs.ndBGmeODT2YIw_VGYw7hPFs4ayS_J0ezXhbQCzG6xd8&dib_tag=se&keywords=Cucumber%2Bdoll&qid=1721660093&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=8-140&th=1 |
| 86 | UMAD | https://www.amazon.com/dp/B0CHP6GVGG/ref=vp_d_vp_d_fuw_pd_pd?_encoding=UTF8&pf_rd_p=79078d43-a65d-49d7-91a8-c960b2c3d7cc&pf_rd_r=BXBCBPMNQZXDJKKSH876&pd_rd_wg=o4j2k&pd_rd_i=B0CHP6GVGG&pd_rd_w=R6qtw&content-id=amzn1.sym.79078d43-a65d-49d7-91a8-c960b2c3d7cc&pd_rd_r=6353a321-3c73-472d-8ab2-7e7d02fcf8f9&th=1 |

| 87 | beeS knees | https://www.amazon.com/Positive-Emotional-Inspirational-Potatoes-Birthday-/dp/B0DBH4WP4G/ref=sr_1_11?dib=eyJ2IjoiMSJ9.Kxabr4k2bEC9J258 5pjqI4mOZ4FA48IOX50OXMzAXk4_8-ou91caAclpdUm6LVJf7uFNVXkmK3mTOtO3ybTVBUIU5PcSGQul6JOEE97zY Sby0OgARl9VW5BjQoampbqaNwnbn_6eo6-hmYmnEWvY4GZdSftnoNRNeJlZP44RAUPOqsAhirNOIer9IXZn3LxH.8oHkU MEG4iJUnPe_nWM85B4vPcEI7N9dTZVXQq2h6Ms&dib_tag=se&m=A2US43Z 1SH4MM0&marketplaceID=ATVPDKIKX0DER&qid=1722949679&s=merchant -items&sr=1-11 |
| 88 | Beleda US | https://www.amazon.com/Beleda-Handmade-Emotional-Cucumber-Knitting-/dp/B0CL7H3ZK8/ref=sr_1_29?dib=eyJ2IjoiMSJ9.DDHLvbrx2Uo2Pt0dz PQogxrSSlTZxjgrGL_q0E00RxOtgdAIu36kYAViRFqousYlJe7pNzsdIi9c9LVrO XMZY-b42gBhCZq1pvlWtzwn8e9j_PMZmDVW-xPcLlEePconQkeL75Od_HDlHt3_Tu0KdtXfyORLb6hbpvS9y5gO6EUvRVWcXf 0FLdoQ9o9ubRnp4yXK1gT2Oeo8_a87QtM0__QeuF2BjLkxELQvqhIfeqs.TzR3d n9Al-ecnkIc_sLlH9HeV1cpP_3fQTUYnJwHOqg&dib_tag=se&m=A27OIQIIE43HZU &marketplaceID=ATVPDKIKX0DER&qid=1722949744&s=merchant-items&sr=1-29&th=1 |
| 89 | BIUBABIU | https://www.amazon.com/BIUBABIU-Emotional-Support-Handmade-Cucumber/dp/B0CRT8MTGJ?ref_=ast_sto_dp |
| 90 | Boopy | https://www.amazon.com/Boopy-Positive-Knitting-Birthday-Motivation/dp/B0CX8X4LXF?ref_=ast_sto_dp |
| 91 | Bu Fan Xiao Dian | https://www.amazon.com/SIGONE-Cucumber-Knitting-Emotional-Ornaments/dp/B0CM39QYBP/ref=sr_1_132?crid=37CBK57VOECUX&dib=eyJ2 IjoiMSJ9.8f0nmNdNojq_hm5vXbRxXE0WNQZyFl7N3HLJgoOjegRGsOMHms5 U4IhIOIJ6XjX4Bmo8d1m2zW5jl46i9H17bSf2kw5acqYGegKQOvKTOBvzFsUf yIIP-iIs44_0PZTGJq1iDD1yUdTVLQM9obpKOEHCiWXqNqg9z1p8lu_F1jFVIopxn1 rMqopvT0Za7Rpf4OQln1uzs3sWKZjLIha4LF2ky70cqG_fH4ZXpnCABhwmVqi 7oNs6LkEJ4QRXqFE0zWzqK3T23kPbdYmTiPvh7SvvSXEzwX606MsFfsbFGgs .ndBGmeODT2YIw_VGYw7hPFs4ayS_J0ezXhbQCzG6xd8&dib_tag=se&keywo rds=Cucumber%2Bdoll&qid=1721660093&sprefix=cucumber%2Bdoll%2Caps% 2C374&sr=8-132&th=1 |
| 92 | BULINGNA-Direct | https://www.amazon.com/BULINGNA-Inspirational-Positive-Emotional-Cucumber/dp/B0CPDT1K1N/ref=sr_1_17?crid=37CBK57VOECUX&dib=eyJ2Ij oiMSJ9.v4tJ_ceSkZxZt4L8yIECBYlMcAR2BEofL4rApnY3MvfUIm2aDJUFoVj ZvEcwnha_4d-EvH0AT0L_XG1Xlhh_iyT8SS36MdkOOjKWSHDDcT-Yk1YcKw-fFLGYJ-qbFeSBS6YW5kTlUV1AhW-uCsa4FaLPXniR_DVg_rH9TcICa3N8uf5CB0TglmB7WOzt7Vf3k3Q2V7ZUkC8 bNiD8cengg2ct6Zf0hYkcluy361TtMGZ3j-Le2cgUFBTnYeSeI2UfhKAkgWSdVqLBNYL_oW8K9nI5hk3trqg2e2IZ4_nrQe8. WIQeTSUwmi89cV44RjCJtf--4Wj-O6IVK8xm2K17N1Y&dib_tag=se&keywords=Cucumber%2Bdoll&qid=1721657 758&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=8-17&th=1 |
| 93 | YUWUXIA | https://www.amazon.com/dp/B0CQ55PMJ3/ref=twister_B0CQ53G75V?_encodin g=UTF8&th=1 |
| 94 | DH-WANGBINBI N | https://www.amazon.com/CNYMFF-cucumber-ornaments-suitable-decoration/dp/B0D72J846T/ref=sr_1_264?crid=G1V47FACZEDM&dib=eyJ2Ijoi MSJ9.PPa5b4OwgCe76Zh8rG3ZdKcmV4i90ylqZ3V4HXIFJjE8TCGfeAoOMcK |

| | | |
|---|---|---|
| | | 2RwKqhRTG-CAehQ43Bx7x5zuPUgK7M2njHqE6OsJuk1bU0kJxwWzjIA6cW-4DJuRy7Mns-VXIdOv7D5nF1UA9ymVSjUVCnK4dEDA3Ds0ro649AFtci5gzskDxEUPKeh7rpFkR3iSkAkqGldHONpdaDllNs33QKFAwzwz2zXd8kbw8wJKhg2CsI8aphrD7PES3pHikIjeKYLrteJJluqnprmFCFBRoZB0iybRmkvGbiomXJ8fy7Eo.BCNSjLcN5Q6kwXbwqToaZN6tn0Bm12G0LefdPNc0P5U&dib_tag=se&keywords=cucumber+doll&qid=1721662837&sprefix=Cucumber+doll%2Caps%2C1247&sr=8-264 |
| 95 | CHTaiSmart | https://www.amazon.com/Knitted-Positive-Emotional-Decoration-Encouragement/dp/B0D5HSB6LY/ref=sr_1_214?dib=eyJ2IjoiMSJ9.9Yq6JJljP6rxcFvIQOEsTsr0Eh00hl-PySLMNOqj7gKTwiUkdqNulDlHHbSsjzop5jrtry3qo2Ah9XhiFObrGdQP4VNVPR16hOKYvD4RNVz1jsUYLsw8NCxxSmfrpK4EtxkhFNMTpoFyGtJYSDEo5w14OoDN7HtE9B-nxTMqanbaJanKwhUEmf1Y0h5OWY9cE2-yUumr871CS_42voFwhEJNvpyaPV-nk-vMVb_UHNdmHObuZWWEZ6yKPSlpeWNcQQZMxcY9V5uua9BLCJC0L3FY1MXMuZc4f1dbqICTxcZg.QXIRYPBBP3SIAObtxRtcyuD2mxbVAavKcDfBwdHskGk&dib_tag=se&keywords=Tomato%2Bdoll&qid=1721657609&sr=8-214&th=1 |
| 96 | CIBBALIY | https://www.amazon.com/Crochet-Potatoes-Positive-Finished-Decorations/dp/B0CN753CZD?ref_=ast_sto_dp |
| 97 | finesty | https://www.amazon.com/Motroce-Positive-Knitting-Inspirational-Christmas/dp/B0CXLNFP84/ref=sr_1_34?dib=eyJ2IjoiMSJ9.cKEYCkvcdslFZXUmF_yiD7FrnJ8Mb0T2HR1RwTx9zqtb9zzTNKTOltI2SYQRM4u6PTA2bQmvsezkwJifKeydpQ.ukRg0rnhrYQRkmGCw0xU9EGgqIiIeir4PtZ_0rCKvN8&dib_tag=se&m=A3MCMK7OMNCZ31&marketplaceID=ATVPDKIKX0DER&qid=1722950855&s=merchant-items&sr=1-34 |
| 98 | goodjessica | https://www.amazon.com/dp/B0CTTJ5N2W/ref=twister_B0CTTCNVZB?_encoding=UTF8&th=1 |
| 99 | HAHAMG | https://www.amazon.com/Raboduey-Handmade-Emotional-Christmas-Valentines/dp/B0CQLVCFSN/ref=sr_1_35?dib=eyJ2IjoiMSJ9.k-8fw3_HZRyhFeJu1qZeGyx6DjFG4uW_X1ElQZE--HD9I58TaitXsU2T81juaOovTZjsqYsilJH1J4Ip7jdY1Q.oOEmoayJ_N5AsX8VSFqXOWEdQRhUYqdco70g1PhbaFY&dib_tag=se&m=A62JUGOHDWG9A&marketplaceID=ATVPDKIKX0DER&qid=1722951138&s=merchant-items&sr=1-35 |
| 100 | HAIDWEN | https://www.amazon.com/HAIDWEN-Handmade-Positive-Potato-Gifts/dp/B0D57BTJWR/ref=sr_1_61?dib=eyJ2IjoiMSJ9.NxO6Q-3rTjuQP8ZiPJ5Zd-gOKzHSPsQ47m7_2o9HcvN7fH-36nlNBUDS-hDZTBnI-55E-p3FDAISAt3-CvNn-uZHB0_ZkSWIQkBkmj_8rvQGR_c9xYjozbOkAre_kESYhjLLXB-bYQIL2X7eidd16PzY4sr0in4GCLDAHCHQl1SL11rd7iCzoOgx4M2wCa6mxCSVxwEscIKH0KReW1mOFm0fEqWqe__N97OTdxAPhwjnygbiapyGFUMvl_kuyI8wfhPEJKmUlpxYxF98Fs5_pF4Tbn_QGi_E-Rl9U4znxRM.ge390VwkchZ9PCFyAE9olwSpoC36zp40TeQQnf8HVSA&dib_tag=se&keywords=Potato%2Bdoll&qid=1721728421&sr=8-61&th=1 |
| 101 | hbaw | https://www.amazon.com/RipKey-Positive-Crochet-Trio-Joy/dp/B0CSZBBDJR/ref=pd_rhf_se_s_gcep_rtpb_d_sccl_2_5/135-1480924-0249732?pd_rd_w=TqrTM&content-id=amzn1.sym.cf180e93-faca-40e8-9e5b-9a1dbfcadea6&pf_rd_p=cf180e93-faca-40e8-9e5b-9a1dbfcadea6&pf_rd_r=SJNJS5CAVB4HP5YK6W8B&pd_rd_wg=GWyCo&pd_rd_r=c0594083-ccd3-4481-ac0d-245ad5ae54db&pd_rd_i=B0CSZBBDJR&psc=1 |

| 102 | jeeriy | https://www.amazon.com/Eiqer-Emotional-Support-Pickle-Inspirational/dp/B0CQXDGP99/ref=sr_1_1?crid=37CBK57VOECUX&dib=eyJ2IjoiMSJ9.v4tJ_ceSkZxZt4L8yIECBYlMcAR2BEofL4rApnY3MvfUIm2aDJUFoVjZvEcwnha_4d-EvH0AT0L_XG1Xlhh_iyT8SS36MdkOOjKWSHDDcT-Yk1YcKw-fFLGYJ-qbFeSBS6YW5kTlUV1AhW-uCsa4FaLPXniR_DVg_rH9TcICa3N8uf5CB0TglmB7WOzt7Vf3k3Q2V7ZUkC8bNiD8cengg2ct6Zf0hYkcluy361TtMGZ3j-Le2cgUFBTnYeSeI2UfhKAkgWSdVqLBNYL_oW8K9nI5hk3trqg2e2IZ4_nrQe8.WIQeTSUwmi89cV44RjCJtf--4Wj-O6IVK8xm2K17N1Y&dib_tag=se&keywords=Cucumber%2Bdoll&qid=1721657758&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=8-1&th=1 |
| 103 | Jerkafye-Direct | https://www.amazon.com/Jerkafye-Emotional-Affirmation-Depression-Encouragement/dp/B0D7698YQ3/ref=sr_1_59?dib=eyJ2IjoiMSJ9.NxO6Q-3rTjuQP8ZiPJ5Zd-gOKzHSPsQ47m7_2o9HcvN7fH-36nlNBUDS-hDZTBnI-55E-p3FDAISAt3-CvNn-uZHB0_ZkSWIQkBkmj_8rvQGR_c9xYjozbOkAre_kESYhjLLXB-bYQIL2X7eidd16PzY4sr0in4GCLDAHCHQl1SL11rd7iCzoOgx4M2wCa6mxCSVxwEscIKH0KReW1mOFm0fEqWqe__N97OTdxAPhwjnygbiapyGFUMvl_kuyI8wfhPEJKmUlpxYxF98Fs5_pF4Tbn_QGi_E-Rl9U4znxRM.ge390VwkchZ9PCFyAE9olwSpoC36zp40TeQQnf8HVSA&dib_tag=se&keywords=Potato%2Bdoll&qid=1721728421&sr=8-59&th=1 |
| 104 | JHTSTORE | https://www.amazon.com/Penandant-Emotional-Pressure-Glue-Free-Inspirational/dp/B0CSWYDD5X/ref=sr_1_68?dib=eyJ2IjoiMSJ9.GUe1kaLFDMGAGLF0Hqfjh2o3ULHcLgqKMQzoDmQ8rPxZokaCuPqaImBf9ONcbADXF3ActcLMOog7xED1aomYJD7ElyzR495JVAEs23LXH0v6CdDtSdCe3jo6JiQYAqxC0AM0J9-qIa69Lno0BEeH56dXv6uwu0BNzCW4GgAUENaSPs542g5cS3Baw-p-Rfmv-05bUMeID3C0ZU3_cv7Y59CVY4ie1IxebbY_HiEzbM8EAJI2t9GdHLFN7a9HPbDK4Ex7qDZIwJvKEAZeMH9V18RtG_qLvDlTpGSQ1xPbicU.DS5dwOWOx8oVmg1afPyORPGwLujBoMoKuciTS49ObyY&dib_tag=se&keywords=Tomato%2Bdoll&qid=1721655848&sr=8-68&th=1 |
| 105 | KEKEMEOW | https://www.amazon.com/KEKEMEOW-Positive-Cucumber-Emotional-Decoration/dp/B0D3J18BZD/ref=sr_1_81?crid=37CBK57VOECUX&dib=eyJ2IjoiMSJ9.Kh1yDnAVYnRE4XgjivUaioyjyo8UYW5uDVMvII_D7Tasf_r5nvupq9JZb6U6Puc9AH66ry2bJuSof5_zqjY6-wnUSkuFJwONCmZPZpEp9dTZSmlGE7KqPkFV2JRXswBKhKFEkWtQUqFVFnBLKcFmagHDX_pD7Tv4T8yHyZTmIz3TDw8N2XYjpqC4tU26zmT4HHL-PGVNAIyrl1MdRNgcCoBjc71hXc5fQ6HFa2tXKV807aZnTEj2y7Sm9pjvtZr0xUGCKMBwjXAdQG5lfL1R_C7iabFg6R7MaeHiQSupoHI.t0TjDN3G3tZXvoanRZopIaR8hhMMz97PlGXjafceXgQ&dib_tag=se&keywords=Cucumber%2Bdoll&qid=1721658809&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=8-81&th=1 |
| 106 | KUONY US | https://www.amazon.com/Positive-Emotional-Potatoes-Sunflower-Decoration/dp/B0D3HCBFW9/ref=sr_1_17?dib=eyJ2IjoiMSJ9.dceJ3rr0tzA-szXplXvSBfadI6ay3pAeW0u7SIeAHTswogFkFBZPX5dKEcb46E657OdXnLUiV7RDjivOAk1wGmczMtbeOiX9gEZE5uFK-oTXUCPrQC-yRRfxqLF8b_QSQF6J2vM3Cm-RaBA-hPfpI53dLc0AMw9PBMGeM5fWx_nIEOAJKPTRzw8gzKaKh-qRypDsl8_dUhFZSjbfaD-qZ6lZhNAgOyazzSCDnihWI0.NtfOlbOxBCCFGCz635koOtl2xVLFWDrw6AZh |

| | | |
|---|---|---|
| | | nFS7TLA&dib_tag=se&m=AKXL65MKWGW0W&marketplaceID=ATVPDKIKX0DER&qid=1722952826&s=merchant-items&sr=1-17 |
| 107 | land scape | https://www.amazon.com/Positive-Handmade-Emotional-Cucumber-Encouragement/dp/B0D5QQWKTQ/ref=sr_1_94?crid=37CBK57VOECUX&dib=eyJ2IjoiMSJ9.Kh1yDnAVYnRE4XgjivUaioyjyo8UYW5uDVMvII_D7Tasf_r5nvupq9JZb6U6Puc9AH66ry2bJuSof5_zqjY6-wnUSkuFJwONCmZPZpEp9dTZSmlGE7KqPkFV2JRXswBKhKFEkWtQUqFVFnBLKcFmagHDX_pD7Tv4T8yHyZTmIz3TDw8N2XYjpqC4tU26zmT4HHL-PGVNAIyrl1MdRNgcCoBjc71hXc5fQ6HFa2tXKV807aZnTEj2y7Sm9pjvtZr0xUGCKMBwjXAdQG5lfL1R_C7iabFg6R7MaeHiQSupoHI.t0TjDN3G3tZXvoanRZopIaR8hhMMz97PlGXjafceXgQ&dib_tag=se&keywords=Cucumber+doll&qid=1721658809&sprefix=cucumber+doll%2Caps%2C374&sr=8-94 |
| 108 | LingmeiKeji | https://www.amazon.com/Sasotiye-Positive-Emotional-Encoragement-Decoration/dp/B0D25VD1WZ/ref=sr_1_58?crid=37CBK57VOECUX&dib=eyJ2IjoiMSJ9.Kh1yDnAVYnRE4XgjivUaioyjyo8UYW5uDVMvII_D7Tasf_r5nvupq9JZb6U6Puc9AH66ry2bJuSof5_zqjY6-wnUSkuFJwONCmZPZpEp9dTZSmlGE7KqPkFV2JRXswBKhKFEkWtQUqFVFnBLKcFmagHDX_pD7Tv4T8yHyZTmIz3TDw8N2XYjpqC4tU26zmT4HHL-PGVNAIyrl1MdRNgcCoBjc71hXc5fQ6HFa2tXKV807aZnTEj2y7Sm9pjvtZr0xUGCKMBwjXAdQG5lfL1R_C7iabFg6R7MaeHiQSupoHI.t0TjDN3G3tZXvoanRZopIaR8hhMMz97PlGXjafceXgQ&dib_tag=se&keywords=Cucumber%2Bdoll&qid=1721658809&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=8-58&th=1 |
| 109 | LytinRoop | https://www.amazon.com/LytinRoop-Positive-Creative-Handmade-Emotional/dp/B0CPPJKKPD/ref=sr_1_39?dib=eyJ2IjoiMSJ9.02c-Yvio3lbCKd8bv3yS0faXeSUMI-DTJMrlGOmFo3JNVeY2uJIS1L8Whzj9Cw7ygod4e-qE5YzJcYBZ9IQMNRZkVLn4iU_1zswTIFpDbVlBd1Z_NvglPpBIm1_Qx1h0_2zDWEqsMu78B9vcI2Nk_Tqw2tvtZuKVRQL2Sjr1hy_-REHVPvpLwhiPltJKiYSRnUPqrhklG87_rfb1F4Q0K0AsZdIhcSFqeEaREItsph_idMJS27HxTx3cmfE1MGN97aFg30lmTOoiuOyAz4Cvd-pB4oUzbmkZOGYRB5XEeQaU.iyUz--elH9n1vGifuTMaXaxeZIv0K6TiinMN9IvMvJU&dib_tag=se&keywords=Tomato%2Bdoll&qid=1721639828&sr=8-39&th=1 |
| 110 | MSEHKM | https://www.amazon.com/Handmade-Amigurumi-Emotional-Christmas-Encouragement/dp/B0C4KWP6T4/ref=pd_rhf_se_s_gccp_rtpb_d_sccl_2_4/135-1480924-0249732?pd_rd_w=TqrTM&content-id=amzn1.sym.cf180e93-faca-40e8-9e5b-9a1dbfcadea6&pf_rd_p=cf180e93-faca-40e8-9e5b-9a1dbfcadea6&pf_rd_r=SJNJS5CAVB4HP5YK6W8B&pd_rd_wg=GWyCo&pd_rd_r=c0594083-ccd3-4481-ac0d-245ad5ae54db&pd_rd_i=B0C4KWP6T4&th=1 |
| 111 | oldways7 | https://www.amazon.com/Thcbme-Positive-Decoration-Encouragement-Emotional/dp/B0CMGS7PVC/ref=sr_1_1?dib=eyJ2IjoiMSJ9.o4o-YxFIQEsyZv3KpK-n1cO404ltIgP84PLdbEPsn1Fi3WQmcVZrtA5Nb0JiZHpf.0aBL5pQeOrAYuKMfNJ5g1KdRFPQyd-H7KtnF8RRPHp4&dib_tag=se&m=A1CKO2YANDTFQ2&marketplaceID=ATVPDKIKX0DER&qid=1722957786&s=merchant-items&sr=1-1&th=1 |
| 112 | Orlight-US | https://www.amazon.com/orlight-Emotional-Positive-Handmade-Cucumber/dp/B0D769187B/ref=sr_1_116?crid=37CBK57VOECUX&dib=eyJ2IjoiMSJ9.8f0nmNdNojq_hm5vXbRxXE0WNQZyFl7N3HLJgoOjegRGsOMHms5U |

24

| | | |
|---|---|---|
| | | 4IhIOIJ6XjX4Bmo8d1m2zW5jl46i9H17bSf2kw5acqYGegKQOvKTOBvzFsUfyIIP-iIs44_0PZTGJq1iDD1yUdTVLQM9obpKOEHCiWXqNqg9z1p8lu_F1jFVIopxn1rMqopvT0Za7Rpf4OQln1uzs3sWKZjLIha4LF2ky70cqG_fH4ZXpnCABhwmVqi7oNs6LkEJ4QRXqFE0zWzqK3T23kPbdYmTiPvh7SvvSXEzwX606MsFfsbFGgs.ndBGmeODT2YIw_VGYw7hPFs4ayS_J0ezXhbQCzG6xd8&dib_tag=se&keywords=Cucumber%2Bdoll&qid=1721660093&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=8-116&th=1 |
| 113 | ouaoshuangba ihuodian | https://www.amazon.com/Gladyell-Positive-Valentines-Decoration-Encouragement/dp/B0CRK8LN2Y/ref=sr_1_16?dib=eyJ2IjoiMSJ9.WhZY0DCn0W2jmiQoaZMBucwAbf3Tr1GqY4r2dikZ6P1KJ3luL3LFuDzpQt8hSTmr9Iytds0ss83Kz6mPpjIcUSqjTF1T1ZSr5o-ieqnzDErB_6E9vPUfOhv5ZxUYCmTFMmBcVqCPwCNxOFytBkdR75iE9RBIAmY32bZfwS53rRqenQZDZEV9tqM2jEfGB1eqeYWdDk5NFj8b5s5GZDnvTejhUZLyGLfwF4CIVhw1i28.1FtAzj7fSL2AMSSYQgFU34w6WGoeFUX-39N5wGyClsU&dib_tag=se&m=A1K0RMSAQ7LASZ&marketplaceID=ATVPDKIKX0DER&qid=1722957929&s=merchant-items&sr=1-16&th=1 |
| 114 | Piguysl | https://www.amazon.com/Positive-Emotional-Cucumber-Knitting-Inspirational/dp/B0CPSPP6PG/ref=sr_1_259?crid=G1V47FACZEDM&dib=eyJ2IjoiMSJ9.PPa5b4OwgCe76Zh8rG3ZdKcmV4i90ylqZ3V4HXIFJjE8TCGfeAoOMcK2RwKqhRTG-CAehQ43Bx7x5zuPUgK7M2njHqE6OsJuk1bU0kJxwWzjIA6cW-4DJuRy7Mns-VXIdOv7D5nF1UA9ymVSjUVCnK4dEDA3Ds0ro649AFtci5gzskDxEUPKeh7rpFkR3iSkAkqGldHONpdaDllNs33QKFAwzwz2zXd8kbw8wJKhg2CsI8aphrD7PES3pHikIjeKYLrteJJluqnprmFCFBRoZB0iybRmkvGbiomXJ8fy7Eo.BCNSjLcN5Q6kwXbwqToaZN6tn0Bm12G0LefdPNc0P5U&dib_tag=se&keywords=cucumber%2Bdoll&qid=1721662837&sprefix=Cucumber%2Bdoll%2Caps%2C1247&sr=8-259&th=1 |
| 115 | Roqei Riley | https://www.amazon.com/dp/B0D47R2PPJ/ref=twister_B0D7PSV88X?_encoding=UTF8&th=1 |
| 116 | shimengkongji an | https://www.amazon.com/YILCER-Positive-Encouragement-Valentines-Decorations/dp/B0CN32NL1B/ref=sr_1_23?crid=37CBK57VOECUX&dib=eyJ2IjoiMSJ9.v4tJ_ceSkZxZt4L8yIECBYlMcAR2BEofL4rApnY3MvfUIm2aDJUFoVjZvEcwnha_4d-EvH0AT0L_XG1Xlhh_iyT8SS36MdkOOjKWSHDDcT-Yk1YcKw-fFLGYJ-qbFeSBS6YW5kTlUV1AhW-uCsa4FaLPXniR_DVg_rH9TcICa3N8uf5CB0TglmB7WOzt7Vf3k3Q2V7ZUkC8bNiD8cengg2ct6Zf0hYkcluy361TtMGZ3j-Le2cgUFBTnYeSeI2UfhKAkgWSdVqLBNYL_oW8K9nI5hk3trqg2e2IZ4_nrQe8.WIQeTSUwmi89cV44RjCJtf--4Wj-O6IVK8xm2K17N1Y&dib_tag=se&keywords=Cucumber%2Bdoll&qid=1721657758&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=8-23&th=1 |
| 117 | SIEEXIN | https://www.amazon.com/WIOEERS-Positive-Friends-Decorations-Encouraging/dp/B0CQLS3LFV/ref=sr_1_87?dib=eyJ2IjoiMSJ9.m18xrzibVApI42M-uoMFiNLH8jSc5QFWWbpa2NSf3IZQdYUf02PlAeIEdppoHLPTsDuAxoQnHBVo3NRcOm0TGyX9MUWd3cvXp-g9IOua94zmsVPB-ZUd-UhWLOeWDGUbmLDN-o94he0YklCU-kmxDmKpyecdnRgSZg44YCMnJvU.JPpvvhXHJk2baSRh_LtWvQetSYnMh8- |

| | | |
|---|---|---|
| | | QftevyK_8okA&dib_tag=se&m=A2CADDAUQFOXM3&marketplaceID=ATVP DKIKX0DER&qid=1722958479&s=merchant-items&sr=1-87 |
| 118 | Snnshun | https://www.amazon.com/Snnshun-Creative-Handmade-Emotional-Cucumber/dp/B0D5CDS3QF/ref=sr_1_162?crid=G1V47FACZEDM&dib=eyJ2Ijo iMSJ9.yGkx272-9_KK2JFaUCHri9HX2iIKMH6_WOKeSkTVU5rllcxEenEXF7nuykCZv4eSqpb Wy6FeTqRVw4o30JQnu0Vx6P-bNI20sUj8rhmt9SKImRv4zALVgWI37rk0tj3jyqM8W2FL953JrTiVbqxEZXqAm 4dBEEZ_UmyJa9Hgh-v0qC9EcwL0QkjycauYgWbMOEhVeQgxcgBiaj5WwuyiNZzCfk9ObboJeBTZhA 4C1P-W45KfTvhZXsB_8YiDqJgNPv2gmeLmlNrqUYOLcqL51URt9D02KVjYk_B_Iz mPo9g.LKyc6wBCst4c2lzvAAVhNK7LY2uYlkxjYQ7DlLA33mo&dib_tag=se& keywords=cucumber+doll&qid=1721661456&sprefix=Cucumber+doll%2Caps%2 C1247&sr=8-162 |
| 119 | SUBINA | https://www.amazon.com/SUBINA-Handmade-Crochet-Positive-Pineapple/dp/B0CYCC1PF6/ref=sr_1_185?dib=eyJ2IjoiMSJ9.LKn4GfDvxq_JgkJ IKeN_-KdUtrHd3nmPbgG150VNRhvePmtKOKspnliMPZQXx_ttaaNX3ekEeH3x_QQY vrOletyd5LNT_EKpFgsQrYOxHRnY9_3M7aL97RPkyHY1k-j6jqeb3D-feH7LfaA3BmkEVKt96h5eW15n5VYIxWScRkjwOF1I-sw2i6Ggoq1jgmjP8-O6_Y3b6HKV52jrDrQSKBn-eZhbZpGCga6H4Q8Lp-hv6HHWubcFOk8TEqFteU2PDIA4GCCNL2ZdVvfVPSLb0tYpoLU18fzFNRpN XLmUoqg.rS7Vny4CActMZ_YkN0tAo6803lCQ2GTVkv_GkNn67Eg&dib_tag=s e&keywords=Tomato%2Bdoll&qid=1721657168&sr=8-185&th=1 |
| 120 | Thousef | https://www.amazon.com/SCQJPA-Positive-Emotional-Daughter-Birthday/dp/B0CRTRWLRY/ref=sr_1_6?dib=eyJ2IjoiMSJ9.WEvWdwpWsAz4W kfTNOhjosXuejHSsbuYcML1JFl5lB7zWVTcYBUTMIINXpE2UWT52yjrJaSipE 7ApwLlhIiUiBAug6hNYtkOsBodfVIfbJh658NzPkkbhvAz8mCQ9Pj7.XEGHyTlo 1qwfjzy3tMpv8Vq1l2NDGjTKY0LDCAxGF5I&dib_tag=se&m=A2E097ZRZ0W 1FM&marketplaceID=ATVPDKIKX0DER&qid=1722958727&s=merchant-items&sr=1-6 |
| 121 | Tiny Department Store | https://www.amazon.com/GUAN-XIAO-ZHEN-Positive-Emotional/dp/B0D7VS75RS/ref=sr_1_231?crid=G1V47FACZEDM&dib=eyJ2Ijo iMSJ9.dOtEqqAhqQRFoJ_QgyRvoFron-WnB07x3VdxUq-tvlQZ-q7qeMF9ZRNpKUERKGpMbgHkC-vYAz7v10-sXJWnfMq8tUnI-tMCCEw6Y_5BKAgIF3r2GQ0gQeCA-_K8fLcArwVPzpQFOZVD8k8S0qtNERbGzTP2zr4KMQ_n4eLS4tHv2mir0tYxd z66SOW7qfz2m4e0zlB1f83B6OYA4v5FiR-YK7I8_1Vv1ne6e8qSt5HQjJEKvSkJ6XX9_ksYBII_pF-NISas0xGDxYU-i5GkgPR7KchrPTk8ysWfetcYtto.fam0gkzQ3tRZHc5q8xozgLmjpKoh5UQKCr6E FwPgWeg&dib_tag=se&keywords=cucumber+doll&qid=1721662223&sprefix=C ucumber+doll%2Caps%2C1247&sr=8-231 |
| 122 | Unisnow US | https://www.amazon.com/Wikorunwa-Positive-Knitting-Decoration-Encouragement/dp/B0D4ZH2ZWK/ref=sr_1_169?dib=eyJ2IjoiMSJ9.LKn4GfDvx q_JgkJIKeN_-KdUtrHd3nmPbgG150VNRhvePmtKOKspnliMPZQXx_ttaaNX3ekEeH3x_QQY vrOletyd5LNT_EKpFgsQrYOxHRnY9_3M7aL97RPkyHY1k-j6jqeb3D-feH7LfaA3BmkEVKt96h5eW15n5VYIxWScRkjwOF1I-sw2i6Ggoq1jgmjP8- |

| | | |
|---|---|---|
| | | O6_Y3b6HKV52jrDrQSKBn-eZhbZpGCga6H4Q8Lp-hv6HHWubcFOk8TEqFteU2PDIA4GCCNL2ZdVvfVPSLb0tYpoLU18fzFNRpNXLmUoqg.rS7Vny4CActMZ_YkN0tAo6803lCQ2GTVkv_GkNn67Eg&dib_tag=se&keywords=Tomato%2Bdoll&qid=1721657168&sr=8-169&th=1 |
| 123 | UPYOOE US | https://www.amazon.com/UPYOOE-Emotional-Valentines-Handwoven-Girlfriend/dp/B0CNPZRVD8/ref=sr_1_57?crid=37CBK57VOECUX&dib=eyJ2IjoiMSJ9.Kh1yDnAVYnRE4XgjivUaioyjyo8UYW5uDVMvII_D7Tasf_r5nvupq9JZb6U6Puc9AH66ry2bJuSof5_zqjY6-wnUSkuFJwONCmZPZpEp9dTZSmlGE7KqPkFV2JRXswBKhKFEkWtQUqFVFnBLKcFmagHDX_pD7Tv4T8yHyZTmIz3TDw8N2XYjpqC4tU26zmT4HHL-PGVNAIyrl1MdRNgcCoBjc71hXc5fQ6HFa2tXKV807aZnTEj2y7Sm9pjvtZr0xUGCKMBwjXAdQG5lfL1R_C7iabFg6R7MaeHiQSupoHI.t0TjDN3G3tZXvoanRZopIaR8hhMMz97PlGXjafceXgQ&dib_tag=se&keywords=Cucumber%2Bdoll&qid=1721658809&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=8-57&th=1 |
| 124 | VNAL | https://www.amazon.com/VNAL-Positive-Emotional-Coworker-Birthday/dp/B0D45SHG88/ref=sxbs_sbv_search_btf?content-id=amzn1.sym.805ca70d-e057-4820-b9b3-729eee71f8a9%3Aamzn1.sym.805ca70d-e057-4820-b9b3-729eee71f8a9&crid=37CBK57VOECUX&cv_ct_cx=Cucumber%2Bdoll&dib=eyJ2IjoiMSJ9.flbZLbJMIjNEgt1t-OYqMw.Wshjbo Be9033Xh9jVxzhuul62rmaOyssUqRi4OLW70Y&dib_tag=se&keywords=Cucumber%2Bdoll&pd_rd_i=B0D45SHG88&pd_rd_r=55d60b13-155e-4033-a2fb-58e3621d08d9&pd_rd_w=5EU92&pd_rd_wg=Co4GM&pf_rd_p=805ca70d-e057-4820-b9b3-729eee71f8a9&pf_rd_r=P9FXVQN2A59VXGKH0APC&qid=1721660093&sbo=RZvfv%2F%2FHxDF%2BO5021pAnSA%3D%3D&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=1-97-48f7baba-8e26-45f3-8811-e1a601ad20bf&th=1 |
| 125 | XFUFU | https://www.amazon.com/BFXFUTU-Emotional-Handwoven-Ornaments-Christmas/dp/B0CM6SSL2M/ref=sr_1_101?crid=37CBK57VOECUX&dib=eyJ2IjoiMSJ9.8f0nmNdNojq_hm5vXbRxXE0WNQZyFl7N3HLJgoOjegRGsOMHms5U4IhIOIJ6XjX4Bmo8d1m2zW5jl46i9H17bSf2kw5acqYGegKQOvKTOBvzFsUfyIIP-iIs44_0PZTGJq1iDD1yUdTVLQM9obpKOEHCiWXqNqg9z1p8lu_F1jFVIopxn1rMqopvT0Za7Rpf4OQln1uzs3sWKZjLIha4LF2ky70cqG_fH4ZXpnCABhwmVqi7oNs6LkEJ4QRXqFE0zWzqK3T23kPbdYmTiPvh7SvvSXEzwX606MsFfsbFGgs.ndBGmeODT2YIw_VGYw7hPFs4ayS_J0ezXhbQCzG6xd8&dib_tag=se&keywords=Cucumber%2Bdoll&qid=1721660093&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=8-101&th=1 |
| 126 | yimugroup | https://www.amazon.com/Emotional-Handmade-Positive-Cucumber-Inspirational/dp/B0CT3VXCDS/ref=sr_1_6?dib=eyJ2IjoiMSJ9.edGgVoORVyKPsDbIdfUZXNiZv6fiLiSZMgR7OX77gcZDyvH3u8Df00YnUhK7JUkNRoakXm424ywq5kRvg-6X-JwHOh4__Vy24kZbO_oPtZ-aRobMHkweUfj67rwOGqjA7AghpDjPygpFxpGr72JzcA.d9vN9E9fkzRP3jGqTzFrmWiSVK81XtPtQWSCpsl1OJU&dib_tag=se&m=A1T8HOO5G3T5RB&marketplaceID=ATVPDKIKX0DER&qid=1722959615&s=merchant-items&sr=1-6 |
| 127 | Yomeno | https://www.amazon.com/dp/B0CYPT3KM5/ref=twister_B0CYPZHFD7?_encoding=UTF8&th=1 |

| 128 | ZANXIUS | https://www.amazon.com/Sunflower-Encouragement-Girlfriend-Decoration-Cucumber%EF%BC%89/dp/B0D573J3KC/ref=sr_1_139?crid=37CBK57VOECUX&dib=eyJ2IjoiMSJ9.8f0nmNdNojq_hm5vXbRxXE0WNQZyFl7N3HLJgoOjegRGsOMHms5U4IhIOIJ6XjX4Bmo8d1m2zW5jl46i9H17bSf2kw5acqYGegKQOvKTOBvzFsUfyIIP-iIs44_0PZTGJq1iDD1yUdTVLQM9obpKOEHCiWXqNqg9z1p8lu_F1jFVIopxn1rMqopvT0Za7Rpf4OQln1uzs3sWKZjLIha4LF2ky70cqG_fH4ZXpnCABhwmVqi7oNs6LkEJ4QRXqFE0zWzqK3T23kPbdYmTiPvh7SvvSXEzwX606MsFfsbFGgs.ndBGmeODT2YIw_VGYw7hPFs4ayS_J0ezXhbQCzG6xd8&dib_tag=se&keywords=Cucumber%2Bdoll&qid=1721660093&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=8-139&th=1 |
| 129 | zhengzhouyili | https://www.amazon.com/dp/B0D9VMCMRM/ref=sr_1_241?crid=G1V47FACZEDM&dib=eyJ2IjoiMSJ9.PPa5b4OwgCe76Zh8rG3ZdKcmV4i90ylqZ3V4HXIFJjE8TCGfeAoOMcK2RwKqhRTG-CAehQ43Bx7x5zuPUgK7M2njHqE6OsJuk1bU0kJxwWzjIA6cW-4DJuRy7Mns-VXIdOv7D5nF1UA9ymVSjUVCnK4dEDA3Ds0ro649AFtci5gzskDxEUPKeh7rpFkR3iSkAkqGldHONpdaDllNs33QKFAwzwz2zXd8kbw8wJKhg2CsI8aphrD7PES3pHikIjeKYLrteJJluqnprmFCFBRoZB0iybRmkvGbiomXJ8fy7Eo.BCNSjLcN5Q6kwXbwqToaZN6tn0Bm12G0LefdPNc0P5U&dib_tag=se&keywords=cucumber+doll&qid=1721662837&sprefix=Cucumber+doll%2Caps%2C1247&sr=8-241 |
| 130 | ZYMYdirect | https://www.amazon.com/KHBVCG-Handmade-Emotional-Cucumber-Christmas/dp/B0CLG81SMH/ref=sr_1_111?crid=37CBK57VOECUX&dib=eyJ2IjoiMSJ9.8f0nmNdNojq_hm5vXbRxXE0WNQZyFl7N3HLJgoOjegRGsOMHms5U4IhIOIJ6XjX4Bmo8d1m2zW5jl46i9H17bSf2kw5acqYGegKQOvKTOBvzFsUfyIIP-iIs44_0PZTGJq1iDD1yUdTVLQM9obpKOEHCiWXqNqg9z1p8lu_F1jFVIopxn1rMqopvT0Za7Rpf4OQln1uzs3sWKZjLIha4LF2ky70cqG_fH4ZXpnCABhwmVqi7oNs6LkEJ4QRXqFE0zWzqK3T23kPbdYmTiPvh7SvvSXEzwX606MsFfsbFGgs.ndBGmeODT2YIw_VGYw7hPFs4ayS_J0ezXhbQCzG6xd8&dib_tag=se&keywords=Cucumber%2Bdoll&qid=1721660093&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=8-111&th=1 |
| 131 | Handanxian Fanzhou Shangmaoyou xiangongsi (□ □ □ □ □ □ □ □ □ □) | https://www.amazon.com/Handmade-Emotional-Cucumber-Knitting-Christmas/dp/B0CNKHCMYS/ref=sr_1_133?crid=37CBK57VOECUX&dib=eyJ2IjoiMSJ9.8f0nmNdNojq_hm5vXbRxXE0WNQZyFl7N3HLJgoOjegRGsOMHms5U4IhIOIJ6XjX4Bmo8d1m2zW5jl46i9H17bSf2kw5acqYGegKQOvKTOBvzFsUfyIIP-iIs44_0PZTGJq1iDD1yUdTVLQM9obpKOEHCiWXqNqg9z1p8lu_F1jFVIopxn1rMqopvT0Za7Rpf4OQln1uzs3sWKZjLIha4LF2ky70cqG_fH4ZXpnCABhwmVqi7oNs6LkEJ4QRXqFE0zWzqK3T23kPbdYmTiPvh7SvvSXEzwX606MsFfsbFGgs.ndBGmeODT2YIw_VGYw7hPFs4ayS_J0ezXhbQCzG6xd8&dib_tag=se&keywords=Cucumber%2Bdoll&qid=1721660093&sprefix=cucumber%2Bdoll%2Caps%2C374&sr=8-133&th=1 |